# Exhibit A
# to Joint Expert
# Witness List

## Merits Report of DeForest McDuff, Ph.D., and Curriculum Vitae (Attachment A-1)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

| | |
|---|---|
| ABC DISTRIBUTING, INC., ELITE WHOLESALE, INC., TONIC WHOLESALE, INC. dba ACE WHOLESALE on behalf of themselves and all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> LIVING ESSENTIALS, LLC and INNOVATION VENTURES, LLC, <br><br> Defendants. | Case No. 15-CV-02064-NC <br><br> **MERITS REPORT OF DeForest McDuff, Ph.D.** |

_R. D. McDuff_

DeForest McDuff, Ph.D.
April 7, 2017

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# Table of Contents

1.  Introduction .................................................................................................................. 1
    1.1.  Qualifications ..................................................................................................... 1
    1.2.  Scope of work .................................................................................................... 2
    1.3.  Methodology ...................................................................................................... 3
2.  Marketplace ................................................................................................................ 5
    2.1.  Parties ................................................................................................................ 5
    2.2.  5-Hour Energy ................................................................................................... 6
    2.3.  Supply chain ...................................................................................................... 6
3.  Analysis ...................................................................................................................... 8
    3.1.  Overview ............................................................................................................ 8
    3.2.  Price discrimination ........................................................................................... 8
    3.3.  Competition ...................................................................................................... 13
    3.4.  Restitution ........................................................................................................ 30
    3.5.  Antitrust damages ............................................................................................ 32
    3.6.  Section 17045 damages ................................................................................... 41

# Table of Attachments

Section A                    Expert Materials
Attachment A-1              Curriculum Vitae of DeForest McDuff, Ph.D.
Attachment A-2              Materials Considered, Reviewed, or Relied Upon


Section B                    Analysis of Prices
Attachment B-1              Analysis of Class Member Prices
Attachment B-2a             Analysis of Costco Prices
Attachment B-2b             Analysis of Costco Prices, Detailed
Attachment B-3              List of Class Members
Attachment B-4a             By Class Member: Gross Sales, Promotions, and Net Sales
Attachment B-4b             By Class Member: Total Bottles
Attachment B-4c             By Class Member: Average Net Price per Bottle
Attachment B-4d             By Class Member: Gross Sales, Promotions, and Net Sales, from 5/7/2012
Attachment B-4e             By Class Member: Total Bottles, from 5/7/2012
Attachment B-4f             By Class Member: Average Net Price per Bottle, from 5/7/2012
Attachment B-4g             By Class Member: Gross Sales, Promotions, and Net Sales, from 5/7/2014
Attachment B-4h             By Class Member: Total Bottles, from 5/7/2014
Attachment B-4i             By Class Member: Average Net Price per Bottle, from 5/7/2014


Section C                    Calculation of Restitution
Attachment C-1              Calculation of Restitution
Attachment C-2              Calculation of Restitution for Class Representatives
Attachment C-3              Calculation of Restitution by Class Member


Section D                    Calculation of Antitrust Damages
Attachment D-1              Analysis of Prices
Attachment D-2a             Harm from Higher Costs: Favored Prices
Attachment D-2b             Harm from Higher Costs: Weighted Average Prices
Attachment D-2c             Harm from Higher Costs: Class Representatives, Favored Prices
Attachment D-2d             Harm from Higher Costs: Class Members, Favored Prices
Attachment D-2e             Harm from Higher Costs: Class Members, Weighted Average Prices
Attachment D-2f             Harm from Higher Costs: Class Members, Range of Prices
Attachment D-2g             Harm from Higher Costs: Summary
Attachment D-3a             Harm from Lower Quantity: Product Elasticity Literature Analysis
Attachment D-3b             Harm from Lower Quantity: Wholesale Markup and Profit Margin Analysis
Attachment D-3c             Harm from Lower Quantity: HHI Analysis
Attachment D-3d             Harm from Lower Quantity: Elasticity Analysis
Attachment D-3e             Harm from Lower Quantity: Class Representatives, Favored Prices, Regular
Attachment D-3f             Harm from Lower Quantity: Class Representatives, Favored Prices, XS
Attachment D-3g             Harm from Lower Quantity: Class Members, Favored Prices
Attachment D-3h             Harm from Lower Quantity: Class Members, Weighted Average Prices
Attachment D-3i             Harm from Lower Quantity: Class Members, Range of Prices
Attachment D-3j             Harm from Lower Quantity: Summary

Section E              Calculation of Sec. 17045 Damages
Attachment E-1         Analysis of Prices for Sec. 17045 Damages
Attachment E-2         Calculation of Sec. 17045 Damages, from 5/7/2012
Attachment E-3         Calculation of Sec. 17045 Damages, from 5/7/2014
Attachment E-4         Calculation of Sec. 17045 Damages for Class Representatives, from 5/7/2012
Attachment E-5         Calculation of Sec. 17045 Damages for Class Representatives, from 5/7/2014
Attachment E-6         Calculation of Sec. 17045 Damages by Class Member, from 5/7/2012
Attachment E-7         Calculation of Sec. 17045 Damages by Class Member, from 5/7/2014
Attachment E-8         Summary of Sec. 17045 Damages by Time Period


Section F              Maps of Competition
Attachment F-1         Map of California Wholesalers in Costco Business Center Delivery Areas
Attachment F-2         Map of California Wholesalers, Costco Business Centers, and Costco
                       Wholesales
Attachment F-3         Map of Customers: ABC Distributing
Attachment F-4         Map of Flier Distribution: Ace Wholesale and Elite Wholesale
Attachment F-5         Map of Customers: Ace Wholesale
Attachment F-6         Map of Customers: Elite Wholesale
Attachment F-7         Map of Customers: ABC Distributing for 5-Hour Energy
Attachment F-8         Map of Costco Business Center Delivery Zip Codes
Attachment F-9         Map of Costco Business Center Delivery Zip Codes, Southern California
Attachment F-10        Map of Costco Business Center Delivery Zip Codes, Northern California

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 1.    Introduction

## 1.1.    Qualifications

(1)    I am a Partner of Insight Economics ("Insight") and an expert in applied business economics, with more than ten years of experience in consulting, finance, and economic research.  I provide expert witness testimony and consulting in a variety of areas, including lost profits, reasonable royalties, unjust enrichment, commercial success, finance, statistics, valuation, and business optimization.

(2)    My expertise and experience span a variety of topics, including intellectual property, competition, antitrust, finance, labor, employment, and class action.  My work spans the life sciences (such as pharmaceuticals, biotechnology, diagnostics, and medical devices), electronics (such as consumer electronics, semiconductors, computers, and telecommunications), and has included projects on a diverse range of other industries (examples include scuba diving equipment, golf clubs, and contact lenses).

(3)    I also provide economic analysis to businesses and organizations seeking to improve and optimize pricing, revenues, and business strategies.  I have developed data-driven algorithms to forecast demand and derive improved pricing to increase profits.  I have worked on a number of engagements involving price testing, economic forecasting, and revenue optimization algorithms.

(4)    I earned my Ph.D. in economics from Princeton University.  At Princeton, I received a National Science Foundation Graduate Research Fellowship for academic research studying economic and statistical properties of housing markets and financial derivatives.  I have published research in several peer-reviewed academic journals.  I graduated *summa cum laude* with undergraduate degrees in economics and mathematics from the University of Maryland.  I have published papers and articles in peer-reviewed academic journals and widely distributed industry publications on economics, reasonable royalties, lost profits, intellectual property damages, and other topics.

(5)    My curriculum vitae, provided in Attachment A-1, contains more details on my background, experience, publications, and prior expert testimony.

## 1.2.    Scope of work

(6)    Insight has been retained by Gaw | Poe LLP on behalf of the Plaintiffs in this case.  Insight is being compensated at the rate of $700 per hour for my work in this matter and at rates that are lower than my hourly rate for time spent by others on my team.  The compensation of Insight is not dependent on the substance of my testimony or the outcome of this matter.

(7)    I understand that ABC Distributing, Inc. ("ABC"), Elite Wholesale, Inc. ("Elite"), Tonic Wholesale, Inc., dba Ace Wholesale ("ACE"), and other similarly situated entities are seeking a class-wide remedy under the California's Unfair Competition Law, Cal. B&P Code § 17203; federal Robinson-Patman Act, 15 U.S.C. § 13; and the California Unfair Practices Act, Cal. Bus. & Prof. § 17045, for the price discrimination they faced in conjunction with their purchases of 5-Hour Energy, a popular "energy drink." [1]  Plaintiffs allege that Living Essentials, LLC and Innovation Ventures, LLC (together, "Living Essentials") has engaged in unlawful price discrimination against plaintiffs by only selling to them at prices higher than those at which Living Essentials sold the identical product to other, favored customers.[2]

(8)    I submitted expert reports and declarations in this matter concerning class certification on November 11, 2016;[3] December 23, 2016;[4] and February 17, 2017.[5]  For this report, I was asked to evaluate and, if called upon, to testify concerning the merits of the issues covered in those reports, including the evaluation of price discrimination (Section 3.2), competition (Section 3.3), restitution (Section 3.4), antitrust damages (Section 3.5), and Section 17045 damages (Section 3.6) as described herein.

(9)    This report is a statement of opinions I expect to express in this matter and the basis and reasons for those opinions.[6]  In forming the opinions expressed in this report, I relied upon my education, experience, and knowledge of the subjects discussed.  I have also considered,

---

[1]    Second Amended Class Action Complaint, 11/12/2015, ¶¶ 1–18.

[2]    Second Amended Class Action Complaint, 11/12/2015, ¶¶ 38–80.

[3]    McDuff Report, 11/11/2016.

[4]    McDuff Report, 12/23/2016.

[5]    McDuff Declaration, 2/17/2017.

[6]    In addition, I understand that Defendants may provide updated sales data through trial in this matter.  In the event that Defendants provide such data, I reserve the right to update the damages figures provided herein based on that data.  In the event that Defendants do not provide such data, I reserve the right to present figures at trial based on the expected rate of damages accruing over time through the end of the sales data provided by Defendants to date, and have provided illustrative calculations in that regard in Attachments C-3, D-2g, D-3j, and E-6 to E-8.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

reviewed, or relied upon documents and other materials, which are cited herein and/or listed in Attachment A-2.

(10) This report summarizes my current opinions, which are subject to change depending upon ongoing discovery and additional information. I respectfully reserve the right to supplement my report in light of any additional fact discovery, opinions by other experts, trial testimony, and/or other information that becomes available after submission of my report. I also respectfully reserve the right to provide rebuttal opinions and testimony in response to other experts, and rebuttal testimony in response to any fact witnesses. In connection with my anticipated trial testimony in this action, I may use as exhibits various documents produced in this litigation that refer to or relate to the matters discussed in this report. In addition, I respectfully reserve the right to use animations, demonstratives, enlargements of actual attachments, and other information in order to convey my opinions.

(11) The entirety of my report, including attachments and referenced materials, supplies the basis for my analysis and conclusions. The organizational structure of the report is for convenience. To the extent that facts, economic analysis, and other considerations overlap, I generally discuss such issues only once for the sake of brevity. Neither the specific order in which each issue is addressed nor the organization of my report or attachments affects the ultimate outcome of my analysis.

## 1.3.  Methodology

(12) I have been informed by counsel that the class definitions in this case are as follows (where required for clarity, I utilize the full class name, otherwise I use the term "Class" to refer to the appropriate class, as applicable, throughout this report):[7]

> "CBC Competitor Class": All California wholesale businesses that purchased for re-sale, during the applicable limitations period, 5-Hour Energy through Living Essentials' broker Paramount Ventures, Inc., where such wholesaler received Living Essentials' $.07/bottle "Everyday Discount," and is located in a zip code to which Costco Business Centers offered delivery.

> "Costco Competitor Class": All California wholesale businesses that purchased for re-sale, during the applicable limitations period, 5-Hour Energy through Living Essentials' broker Paramount Ventures, Inc., where such wholesaler received Living Essentials' $.07/bottle "Everyday Discount."

---

[7]    Plaintiffs' Notice of Motion and Motion for Class Certification, 1/27/2017, at 9-10.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(13)   I am advised that the "applicable limitations period" in this definition refers to the period from May 7, 2011 (four years preceding the filing of the original complaint) to the present day.

(14)   To my understanding, the Plaintiffs in this case are seeking three different measures of monetary relief: (1) injunctive "restitution" under California's Unfair Competition Law, Cal. B&P Code § 17203, (2) "antitrust damages" pursuant to Section 4 of the Clayton Act, 15 U.S.C. § 15(a), and (3) "lost profits" under California's Unfair Practices Act, Cal. B&P Code § 17045. I have been asked to perform those calculations on an individual and class-wide basis consistent with *Comcast Corp. v. Behrend*, 133 S. Ct. 1426 (2013), and Ninth Circuit precedent.  In calculating these measures of monetary relief for the purposes of this report, I have focused my analysis on the CBC Competitor Class, including only those entities that fall under the class definition in being, among other things, located in a zip code to which Costco Business Centers (CBC) offered delivery.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 2.    Marketplace

## 2.1.    Parties

(15)  The defendants in this action are the manufacturer and corporate parent of 5-Hour Energy, one of the most popular "energy drinks" in the world.[8]  The plaintiffs in this action are three California wholesalers who sell, among other grocery and sundry products, 5-Hour Energy.[9]  I understand that the plaintiffs in turn sell the 5-Hour Energy they purchase from Living Essentials to end retailers, such as local non-chain markets and corner stores.[10]

(16)  I understand that the named plaintiffs are suing Defendants both in their individual capacities and as representatives of the class described in the preceding section.  I further understand that Living Essentials has provided documents in this case that list the members of the class, who can be ascertained by the internal designation ("wholesaler") given them by Living Essentials, in combination with the "customer rate cards" that Living Essentials has produced, as well as the sales data.[11]  The customer rate cards and sales data identify the customers who received a \$.07/bottle "Performance Allowance" from Living Essentials, and witnesses have explained that the Performance Allowance is granted only to wholesalers who Living Essentials considers "convenience store wholesalers."[12]

---

[8]    Second Amended Class Action Complaint, 11/12/2015, ¶ 18

Forbes Website, "The Mystery Monk Making Billions with 5-Hour Energy," 2/8/2012, http://www.forbes.com/sites/clareoconnor/2012/02/08/manoj-bhargava-the-mystery-monk-making-billions-with-5-hour-energy/#f83f1665676d.

[9]    Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[10]    Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[11]    Living Essentials Customer Rate Cards, 9/21/2016 (LE-PIT008786–09059).

Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

Paramount, "Sales by Customer Detail," 2011–2016.

[12]    Kevin Riffle, Dep. Tr., 9/19/2016, at 41:8–43:1.

Clark Eaves, Dep. Tr., 11/16/2016, at 28:11–29:10.

---

(17)  A list of Class Members is provided in Attachment B-3.  I am aware of 113 total class members, according to data provided by Defendants, including 82 customer entities in CBC delivery zones.  See Attachment B-3.[13]

## 2.2.    5-Hour Energy

(18)  According to the product's website, 5-Hour Energy contains caffeine, B-Vitamins, and an "energy blend" of citicoline, tyrosine, phenylalanine, taurine, malic acid, and glucuronolactone.[14]  To my knowledge, 5-Hour Energy is sold in only one package, a 1.93-ounce plastic bottle.[15]  5-Hour Energy comes in a number of different flavors (berry, grape, orange, lemon-line, pomegranate, pink lemonade) and in two strengths (regular or extra-strength).[16]  Based on my review of Living Essentials documents, it appears that the 1.93-ounce package-type is sold in different configurations, such as a 24-pack, a 6-pack, a 12-pack, etc.[17]  I understand that Living Essentials pricing documents focus on the "per-bottle" price to the purchaser.[18]

## 2.3.    Supply chain

(19)  Based on my review of case documents, deposition testimony, and conversations with the owners of the plaintiff companies, I understand that the supply chain for 5-Hour Energy operates generally as follows:

a.  <u>Manufacturer</u>.  Living Essentials is the only manufacturer of 5-Hour Energy, and all of the product is made at two plants in Wabash, Indiana.[19]  From the manufacturer, 5-Hour Energy is either sold directly to the next purchaser, or sold through a broker retained by

---

[13]    There are in fact 116 and 85 entities listed, but three of those are AMI, which I understand is synonymous with the wholesaler Coremark and Tonic Wholesale, Inc. is being considered together with Elite Wholesaler, Inc.,, so for purposes of simplicity, I refer to 113 and 82 class members..

[14]    5-Hour Energy Website, Ingredients, http://5hourenergy.com/facts/ingredients/ (accessed 11/21/2016).

[15]    Second Amended Class Action Complaint, 11/12/2015, ¶ 32.

[16]    5-Hour Energy Website, 5-Hour Energy Shots, http://5hourenergy.com/energy-shots/ (accessed 11/21/2016).

[17]    Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

[18]    *See:*

Living Essentials Customer Data, c. 2012 (LE-PIT000002).

Living Essentials Price Increase Announcement to Costco, 12/9/2011 (LE-PIT007140–41).

Living Essentials Price Change Announcement to Elite Wholesale, 7/28/2011 (LE-PIT006487).

[19]    Matthew Dolmage, Dep. Tr., 10/31/2013, at 64:24–65:7.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Living Essentials.  For sales to members of the class, I understand that there is only one broker for 5-Hour Energy, a company called Paramount Ventures, Inc.  Paramount does not control the pricing of 5-Hour Energy to the customer, take possession of the product in between, nor receive payment for the product—payments are invoiced and paid directly to 5-Hour Energy.  Furthermore, it is my understanding that Paramount is not compensated out of the purchase price paid by the customer, but is instead paid by Living Essentials based on a percentage of the total product placed by Paramount.[20]

b.  <u>Wholesaler</u>.  Based on the data I have reviewed, it appears that a majority of the 5-Hour Energy sold into California over the period at issue has been sold directly to wholesalers, whether to large entities like Costco Wholesale, Sam's Club, AMI/Coremark and McClane, or to smaller wholesalers including the class representatives and the dozens of other class members identified in Living Essentials' records.[21]  I understand that these wholesalers typically sell the 5-Hour Energy they purchase to end retailers, who in turn sell to individual consumers, and to other smaller wholesalers who are not "on direct" with Living Essentials.  As discussed below, however, the evidence suggests that even certain wholesalers who were direct customers of Living Essentials frequently found it more advantageous to purchase directly from other, favored wholesalers such as Costco, rather than to pay the disfavored price to purchase directly from Living Essentials.[22]

c.  <u>Retailer</u>.  Retailers sell 5-Hour Energy to consumers (*i.e.*, end users) at the retail level of the supply chain.  Some 5-Hour Energy is sold into California by Living Essentials directly to retailers, such as Safeway, Rite-Aid, and GNC.[23]  Other retailers purchase 5-Hour Energy from the wholesalers and members of the Class.

---

[20]  Kevin Riffle, Dep. Tr., 9/19/2016, at 28:12–29:2.

[21]  Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

  Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

[22]  It is worth noting that virtually the only economic circumstance in which such cross-purchases among class members would make rational sense is when price discrimination is occurring from the manufacturer.  I understand that Paramount's CEO agreed with this observation.  *See*:

  Kevin Riffle, Dep. Tr., 9/19/2016, at 103:13–104:6.

[23]  Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

  Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 3.     Analysis

## 3.1.    Overview

(20)  The following sections evaluate price discrimination (Section 3.2), competition (Section 3.3), restitution (Section 3.4), antitrust damages (Section 3.5), and Section 17045 damages (Section 3.6).  I implement the common methodology described in my initial expert reports, submitted during the class certification process,[24] and provide opinions and damages calculations for the merits stage of this case in the sections below.

## 3.2.    Price discrimination

(21)  Price discrimination is the act of charging different prices to different buyers and can occur when suppliers earn greater profits from charging those differing prices.[25]  From an economic perspective, price differences across customers can result from either: (1) economic differences between sales (*e.g.*, greater costs for one customer versus another), or (2) strategic pricing by the supplier, designed to charge its customers a profit-maximizing price that customers will willingly bear.  I understand that price discrimination can be unlawful when discrimination occurs on the basis of the second factor—*i.e.*, what customers will willingly bear—rather than economic differences and when that discrimination causes harm or injury to competition.[26]

---

[24]   McDuff Report, 11/11/2016.

   McDuff Report, 12/23/2016.

   McDuff Declaration, 2/17/2017.

[25]   *See*, for example:

   The Concise Encyclopedia of Economics: Antitrust, http://www.econlib.org/library/Enc/Antitrust.html (accessed 8/9/2016).

   Anderson, Simon P. and Regis Renault (2008), "Price Discrimination," University of Virginia Department of Economics, at 1–5.

[26]   Clark, Donald S., "The Robinson-Patman Act: General Principles, Commission Proceedings, and Selected Issues," 6/7/1995, https://www.ftc.gov/public-statements/1995/06/robinson-patman-act-general-principles-commission-proceedings-and-selected.

   Baker, Jonathan B. (2003), "Competitive Price Discrimination: The Exercise of Market Power Without Anticompetitive Effects," *Antitrust Law Journal* 3(70): 643–654, at 652–53.  ("As a matter of antitrust doctrine, under the rule of reason, conduct does not violate the antitrust laws if the benefits to competition resulting from a legitimate business justification for the practices under review outweigh any anticompetitive effect.").

(22) Based on information reviewed and analysis performed, I am of the opinion there were material price differences between favored and disfavored customers and that those price differences appear to be the result of purely strategic price-setting by defendants rather than alternative economic justifications. Moreover, it appears that with only slight variations based on the value of different promotions they received, the members of the Class were offered an identical discriminatory price ($1.38/bottle for regular strength and $1.53/bottle for extra strength) over virtually the entire class period.[27] See Attachment B-4c.

(23) Evidence and analysis demonstrates material differences in price between favored and disfavored customers that resulted from strategic pricing discrimination:

   a. **Sales data**. I understand that Living Essentials has provided data comprising all of its sales to California customers during the class period, from May 2011 to mid-August 2016 that includes the number of units, bottles per unit, total bottles, gross sales, certain allowances, and costs on an annual basis.[28] I also understand that Paramount has provided invoice data for all its sales to California customers from 2010 to 2015.[29] These data are a comprehensive set of sales data that include all members of the Class.

   b. **Discounts and net pricing**. I understand that Living Essentials has also produced records of the various forms of discounts off the list price that its customers paid. For the class members (hereafter, the "California Wholesalers") the main form of discount that was available was a $0.07/bottle "performance allowance," reflected throughout the sales data and witness testimony.[30] In contrast, the most favored competitor (Costco Wholesale) received (in addition to a $.10/bottle more favorable *list* price) a great variety of discounts, including rebates, a spoilage allowance, advertising subsidies, and various promotional expenses, among others.[31] All of the pricing advantages received by any particular customer can be added up and subtracted from its invoice

---

[27]   Living Essentials Customer Rate Cards, 9/21/2016 (LE-PIT008786–09059).

   Living Essentials Price Change Announcement to Elite Wholesale, 7/28/2011 (LE-PIT006487).

[28]   Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

   Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

   As discussed, I reserve the right to update the figures in this report based on updated sales data provided by Living Essentials or, in the alternative, to project damages through the date of trial based on data provided to date.

[29]   Paramount Invoices, 2010–2015 (PARAMOUNT-000001–01569).

[30]   Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

   Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

   Kevin Riffle, Dep. Tr., 9/19/2016, at 50:21–51:11.

   Vince Sullivan, Dep. Tr., 10/28/2016, at 58:10–59:9.

[31]   *See*:

   Living Essentials Customer Data, "Costco Details" worksheet, c. 2012 (LE-PIT000002).

   Living Essentials Customer Spend Status Report, 9/9/2016 (LE-PIT008243).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

prices to yield its net price.  I understand that Living Essentials' Controller and its salesperson in charge of the Costco Wholesale account have previously taken that exact approach to determine Costco Wholesale's net price per bottle, as well as the net price per bottle for dozens of others of its largest accounts.[32]  In other words, discounts and net pricing are evaluated for members of the Class.[33]

c. **Observed differences in pricing**.  Living Essentials has produced evidence showing significant price differences among competing wholesalers.  As noted, the California Wholesalers all purchased 5-Hour Energy at a list price of $1.45 and $1.60 per bottle for regular and extra-strength, respectively.[34]  Costco Wholesale, in contrast, paid a list price of $.10/bottle less, or $1.35/$1.50 per bottle.[35]  Defendants have further confirmed that they offered a "business scan promotion" to Costco Business Centers but not to the Class.[36]

- Analysis of discounts and net pricing demonstrates substantial price differences in net pricing.  As noted, the only discount routinely given to the California Wholesalers was the $.07/bottle performance allowance, which is accounted for in the customer sales data.[37]  I further account for additional promotions that were occasionally extended to members of the Class.[38]  Accordingly, the net prices paid by the California Wholesalers are well documented in that sales data, and equal to $1.38 per Regular bottle and $1.52 per Extra Strength bottle.[39]

---

[32]   *See*:

Living Essentials Customer Data, "Costco" and "Costco Details" worksheet, c. 2012 (LE-PIT000002).  Document properties indicate that the file was created by Controller Liz Carter and last modified by Scott Allen.

Email Chain between Scott Allen and Living Essentials Employees, 8/21/2012 (LE-PIT003947).

[33]   The other "discount" that appears to have been offered to all or most customers is a "terms discount," which allowed for a 1-2% price reduction for payments made within a certain number of days.  However, that discount is disregarded in this analysis, because as explained by Living Essentials CFO Matthew Dolmage, it was strictly within the customer's—not Living Essentials'—ability to control whether or not that discount was obtained.  *See*:

Matthew Dolmage, Dep. Tr., 10/31/2013, at 323:13–324:7.

[34]   Living Essentials Price Change Announcement to Elite Wholesale, 7/28/2011 (LE-PIT006487).

Kevin Riffle, Dep. Tr., 9/19/2016, at 38:20–39:10.

Living Essentials Customer Rate Cards, 9/21/2016 (LE-PIT008786–09059).

[35]   Living Essentials Price Increase Announcement to Costco, 12/9/2011 (LE-PIT007140–41).

Defendants' Objections and Responses to Plaintiffs' First Set of Requests for Admission, 3/22/2017, at 9, 23.

[36]   Defendants' Objections and Responses to Plaintiffs' First Set of Requests for Admission, 3/22/2017, at 7–8.

[37]   *See:*

Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

[38]   Living Essentials Customer Spend Status Reports, 2010–2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, LE-PIT009257).

[39]   Vince Sullivan, Dep. Tr., 10/28/2016, at 58:10–59:9.

---

- Living Essentials has produced similar information regarding the value of its Costco Wholesale "promotions" up through approximately August 2016 (see LE-PIT009081, showing promotions of more than $8 million in value) and has now provided national sales totals for Costco that permit a net price calculation for that customer (see LE-PIT009284). Combining these sources allows for a determination of Costco's net price after discounts. Calculations indicate a range of prices from $1.25 down to $1.07 for Regular Strength and $1.40 down to $1.19 per bottle for Extra Strength from 2011 to 2016. See Attachments B-2a and B-2b. The magnitudes of these prices are consistent with Living Essentials' own calculations of Costco's net price per bottle of $1.33/bottle in 2011, and $1.14/bottle through the first half of 2012, or the equivalent of $1.28 and $1.42 per Regular and Extra Strength bottles, respectively, in 2011 and $1.10 and $1.24 per Regular and Extra Strength bottles, respectively, in the first half of 2012 based on a $0.14 price difference.[40]

d. **Summaries of sales data**. Summaries of the sales data described above and corresponding net prices for the Class and for Costco Wholesale are provided in the attachments, including:

- Attachment B-1 provides an analysis of the aggregated net prices paid by the California Wholesalers. As noted, evidence shows that Living Essentials itself has calculated its customers' "net price" by totaling the extended price and then subtracting the value of discounts, promotions, and other types of payments to the customer.[41] I understand that Living Essentials has produced records (in the form of a "customer spend report") that identifies all of the promotions, billbacks, and other payments that it made to its customers over the pertinent period.[42] The attachment shows the aggregated net price paid by the California Wholesalers for regular and extra-strength bottles. Based on sales data provided by defendants, the class purchased 70.0 million bottles for a net cost of $99.5 million, with net prices ranging yearly from $1.33 to $1.39 for Regular bottles and $1.46 to $1.52 for Extra Strength bottles.

- Attachments B-2a and B-2b provide an analysis of Costco's net price per bottle type from Costco's reported average net price per bottle. I start with Living Essential's sales data for national Costco sales (LE-PIT009284) and subtract off a deduction for promotions (LE-PIT009081) and spoilage (Dolmage, Dep. Tr., Ex. 22) to arrive at a net price for Costco's Regular and Extra Strength bottles by calendar year. Calculations indicate a range of prices $1.25 down to $1.07 per bottle for Regular Strength and $1.40 down to $1.19 per bottle for Extra Strength from 2011 to 2016.

---

[40]   Living Essentials Customer Data, "Costco Details" worksheet, c. 2012 (LE-PIT000002). As previously explained, this net price per bottle data are calculated without the terms discount that Costco received.

[41]   Living Essentials Customer Data, c. 2012 (LE-PIT000002).

[42]   Matthew Dolmage, Dep. Tr., 10/28/2016, at 85:8–86:17. *See:*

      Living Essentials Customer Spend Status Reports, 2010–2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, LE-PIT009257).

As discussed above, the magnitudes of these prices are consistent with Living Essentials' own calculations.

- Attachment B-3 provides a list of Class members. I understand the Class to consist of the Paramount customers who received the $.07/bottle Performance Allowance, which are wholesalers whose "primary customer must be convenience stores."[43] Membership in the Class can be ascertained by reviewing (a) the Living Essentials and Paramount sales data to identify recipients of the Performance Allowance, (b) the internal "customer class" that Living Essentials has assigned to each of its customers, and (c) the "customer rate cards" that Living Essentials has produced.[44]

- Attachments B-4a to B-4i provide an analysis of net prices by Class member, including gross sales (B-4a), promotions (B-4a), net sales (B-4a), the number of bottles (B-4b), and the calculation of the average net price per bottle by year (B-4c). These calculations are also performed from 5/7/2012 (B-4d to B-4f) and from 5/7/2014 (B-4g to B-4i) for analysis of Section 17045 damages. Average net prices per bottle are displayed by Class member and by year in order to calculate damages separately on those bases.

e. **Lack of alternative justifications**. I understand that there are alternative economic explanations for charging different prices that can be used as defenses in price discrimination cases, such as meeting competition and cost justification, among other defenses. I have been informed that it is the Defendant's burden to prove these alternative economic explanations, and that the Court has thus far stricken a number of affirmative defenses put forth by the Defendant.[45] Further, I understand that Defendants' counsel has acknowledged no such alternative justifications of price differences.[46]

f. **Similarly situated wholesalers**. As discussed in Section 3.3, both favored and disfavored wholesalers are similarly situated in terms of position in the supply chain, geographic competition, and classification by Living Essentials. In other words, there do not appear to be any clear differences in situation that provide economic justification for observed price differences.[47]

(24) In summary, evaluation of price discrimination in this case indicates material price discrimination between favored and disfavored purchasers that is not explained by alternative economic justifications.

---

[43] Kevin Riffle, Dep. Tr., 9/19/2016, at 41:8–43:1

[44] While the class as presently formulated can be readily ascertained from Living Essentials' records, if it is later learned that additional customers should be included or excluded from the definition of any certified class, the analysis can be easily updated to include or exclude those customers. I respectfully reserve the right to do so at a later time, if requested.

[45] Order Granting Second Motion to Strike Affirmative Defenses, 7/27/2016.

[46] Matthew Dolmage, Dep. Tr., 10/28/2016, at 75:22–76:13.

[47] In addition, I understand that Living Essentials charged an identical price to the Paramount wholesalers regardless of their location, and an identical price to Costco regardless of the location of any individual store. *See:*

Living Essentials Customer Rate Cards, 9/21/2016 (LE-PIT008786–09059).

## 3.3.   Competition

(25)   I understand that when one business entity sues another entity for violation of an antitrust law, that plaintiffs are often required to show not only injury to itself but also "injury to competition." This is often a potential hurdle for plaintiffs in Sherman Act cases, for example, where one competitor sues another.   However, I understand that, under Ninth Circuit authority, a sustained price discrimination is itself sufficient proof of injury to competition in the Robinson-Patman Act context, which "may not be overcome by proof of no harm to competition."[48]   Similarly, I understand that the California Unfair Practices Act likewise presumes that price discrimination injures competition: "[P]resumptive evidence of the purpose or intent to injure competitors or destroy competition… [includes] proof of one or more acts of selling or giving away any article or product below cost or at discriminatory prices, together with proof of the injurious effect of such acts."[49]

(26)   Based on information reviewed and analysis performed, I am of the opinion that there is material competition between favored and disfavored purchasers, and that the price discrimination practiced by Living Essentials over a substantial period of time and more or less consistently over the duration of the period supports a finding of injury or harm to competition, based on Living Essentials' observed harm to the disfavored purchasers, inferences of injury to competition resulting from observed price discrimination, and the economic factors described herein.[50]   As described below, evidence and information pertaining to competition between favored and disfavored purchasers include: (1) competition as wholesalers within the supply chain, (2) competition across geography, and (3) direct evidence of competition.

### (1) Competition as wholesalers within supply chain

(27)   One economic factor that can influence competition is whether companies compete in the same position within the supply chain, performing the same services of buying and reselling the 5-Hour Energy product.   The favored and disfavored customers in this case both compete within the same place within the supply chain; that is, they purchase 5-Hour Energy products

---

[48]   *Chroma Lighting v. GTE Products Corp.*, 111 F. 3d 653, 658 (9th Cir. 1997).

[49]   Unfair Practices Act, Cal. B&P Code § 17071.

[50]   *See*, for example:

   *Chroma Lighting v. GTE Products Corp.*, 111 F.3d 653 (9th Cir. 1997)

   *FTC v. Morton Salt Co.*, 334 U.S. 37 (1948).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

directly from Living Essentials and resell those products to other wholesalers and/or retailers.[51]

(28)   I understand that ABC and Elite sell a variety of food, beverage, and consumer products to convenience stores, wholesalers, and retailers across southern California and elsewhere.[52] Similarly, I understand that ABC and Elite sell a variety of foodstuffs, health and beauty items, and other sundry items to convenience stores, wholesalers, and/or retailers across southern California and elsewhere.[53]

(29)   Living Essentials' most favored customer in California, Costco Wholesale, occupies the same position in the supply chain.  Costco Wholesale is a well-known supplier of the same small businesses that are the target customers of the Paramount Wholesalers.[54]   It is my understanding that, for parts of the class period, 5-Hour Energy was sold both through "regular" Costcos and through Costco Business Center locations.[55]

---

[51]   Even if certain favored / disfavored customers are arguably found to span different sections of the supply chain (*e.g.*, Costco providing wholesale as well as retail function), substitution among end users between competing retails (*e.g.*, Costco versus other retailers) would create effective competition between wholesalers and entities serving both functions, since differential pricing between them would result in shifts in demand for sales to wholesales through the retail channel. For example, there is a body of economic literature demonstrating that big box stores significantly impact surrounding competing retail outlets:

Ficano, Carlena Cochi (2012), "Business Churn and the Retail Giant: Establishment Birth and Death from Wal-Mart's Entry," *Social Science Quarterly* 94(1): 263–291, at 263.  ("[W]ithin 15 months of a new Wal-Mart opening, between 4.4 and 14.2 existing retail establishments close while at most 3.5 retail establishments open.").

Haltiwanger, John C., Ron S. Jarmin, and C.J. Krizan (2010), "Mom-and-Pop Meet Big-Box: Complements or Substitutes," *Journal of Urban Economics* 67(1): 116–134, at 129.  ("The entry and growth of Big-Box stores has a substantial negative impact on employment growth and survival of single unit and smaller chain stores that operate in the same detailed industry as the Big-Box.").

[52]   Second Amended Class Action Complaint, ¶¶ 25–26, 11/12/2015.

Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[53]   Second Amended Class Action Complaint, ¶¶ 27–28, 11/12/2015.

Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[54]   See, for example:

Costco Website, Member Privileges and Conditions, http://www.costco.com/member-privileges-conditions.html (accessed 11/22/2016).  ("If any merchandise is being purchased for resale, the member shall have a valid resale license number on file with Costco and shall notify the cashier prior to recording the sale on the cash register. Such declaration, and the products purchased thereunder, shall be recorded on a "Certificate for Resale.").

Costco Business Center Website, Costco Business Center Brochure, http://www.costcobusinessdelivery.com/brochure.html (accessed 11/22/2016).

[55]   See, for example:

Email Chain between Clark Eaves and Sue LeBeau, "Re: Costco," 1/18/2013 (LE-PIT006236–37, at LE-PIT006236).

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(30) Generally speaking, there is not significant differentiation among wholesalers that are buying and selling the same products. Wholesalers as a business in general are distinctly undifferentiated since they are in the business of buying and reselling products in competition with one another. In the wholesale business, price is a substantial (and often primary) factor for wholesaler customers, exactly demonstrating this overall lack of differentiation.

(31) In the case of 5-Hour Energy, wholesalers buy, ship, and sell the *exact* same product, and as such are inherently undifferentiated. Significant price competition and very low profit margins provide further economic evidence of lack of significant differentiation. The general lack of differentiation among wholesalers indicates that at least a portion of sales are lost by California Wholesalers due to lower prices available at Costco, but not a 1-to-1 substitution. In other words, wholesalers do not need to be "perfect substitutes" or require "perfect substitution" to be relatively undifferentiated and have significant competition on price.

### (2) Competition across geography

(32) The disfavored customers in this case face competition from the favored customer across the state of California. The Paramount Wholesalers are located across the state of California, as are Costco Wholesale warehouses.[56] As of 2015, Costco had 121 locations throughout California.[57] Throughout the relevant period there have also been four Costco Business Center locations around the state. Among other evidence mentioned below, Paramount's CEO testified that the California Wholesalers are in competition with Costco Wholesale, and that the California Wholesalers throughout the state should receive the same Costco promotions to effectively compete.[58]

(33) Specifically, evidence indicating widespread competition between Costco (including Costco Business Centers) and members of the Class across California includes: (a) delivery services

---

Email chain between Kevin Riffle and Vince Sullivan, "RE: West Team RESULTS – THRU APRIL 2016," 5/4/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001570).

[56] Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

Costco, Annual Report, FY 2015, at 4.

[57] Costco, Annual Report, FY 2015, at 4.

Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

[58] Kevin Riffle, Dep. Tr., 9/19/2016, at 65:8–16, 91:3–94:24.

Email chain between Clark Eaves to Kevin Riffle, 7/21/2015 (LE-PIT005832–35).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

offered by Costco Business Centers directly into the home territories of the members of the CBC Competitor Class; (b) similarity in pricing; (c) wholesaler purchase behavior; (d) wholesaler transshipping; (e) Class representatives' customer lists; and (f) deposition testimony.

   a.  Delivery services offered by Costco Business Centers

- I understand that Costco Business Center, offers free delivery to its customers, at least on orders over $250.[59]  The availability of free (or even paid) delivery to wholesalers' customers indicates that switching between wholesalers could be significant.  For example, Costco's website allows a user to determine, by zip code, whether delivery is available in one's area.[60]  Even if one accepts the limiting assumption that Costco Business Centers compete *only* in the zip codes to which they deliver, the following figure identifies on a map those among the California Wholesalers that are located within zip codes eligible for delivery (see Attachment F-1):[61]



---

[59]      Ramzy Rahib, Dep. Tr., 12/20/2016, at 79:10–80:17, 121:12–122:21.

Costco Business Center Website, Business Delivery Customer Service, http://www.costcobusinessdelivery.com/customer-service.html#delivery-shipping-details, (accessed 12/19/2016).

[60]      Costco Business Center Website, Delivery Area by Zip Code, http://www.costcobusinessdelivery.com/SetDeliveryLocationView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/16/2016).

[61]      It should be noted that this analysis is extremely conservative, because it identifies only whether Costco delivers to the wholesaler's *home* zip code, not whether the given wholesaler relies on a customer base that extends into zip codes to which Costco Wholesale delivers, despite the wholesaler itself not being located in a delivery zip code.

- This analysis shows that 82 of the 113 California Wholesalers (accounting for over 88% of the sales volume) are located in zip codes where Costco Business Centers provide delivery services.[62]  In addition, up until approximately February 2013, and starting again at an uncertain date in 2016, 5-Hour Energy was also sold through Costco Wholesale locations, of which there were 121 locations in California as of 2015.[63]  The following figure displays those results on a map, where the blue markers indicate Class members, stars indicate Costco Wholesalers, and purple markers indicate Costco Business Centers (see also Attachment F-2):



- This analysis shows that Costco Wholesale locations are spread across the state, and there is a Costco Wholesale in close proximity to all but one of the California Wholesalers.  It is apparent from the delivery information contained in the images above that Costco's competitive footprint is substantial across major metropolitan areas of California.

---

[62]     Living Essentials Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials Sales Data, 4/2016–8/2016 (LE-PIT008242).

[63]     Email chain between Clark Eaves and Sue LeBeau, "Re: Costco," 1/18/2013 (LE-PIT006236–37, at LE-PIT006236).

Email chain between Kevin Riffle and Vince Sullivan, "RE: West Team RESULTS – THRU APRIL 2016," 5/4/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001570). Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

Costco, Annual Report, FY 2015, at 4.

b. <u>Similarity in pricing</u>.  I understand that Costco Wholesale locations were offered the same price regardless of their location in California, and that all of the California Wholesalers were given the same (much higher) prices regardless of their location.[64]  From an economic perspective, this indicates similarity and competition across geographies.

c. <u>Wholesaler purchase behavior</u>.  I understand that customers almost always purchase more than one item at a time, as would be appropriate for a normal time- and cost-sensitive customer.[65]  For example, Costco Business Center's "Facts and Figures" information sheet indicates that Costco Business Center convenience store customers can "[p]urchase [a] broad range of items for resale, including candy, cigarettes, package food, snacks, frozen foods, beer [and] wine, soft drinks, etc."[66]  Similarly, I understand that customers can and often do consolidate individual trips to visit multiple wholesale locations from which they make their purchases.[67]  These facts further support competition across geography.

d. <u>Wholesaler transshipping</u>.  Wholesale transshipping occurs, such that price savings in one area of the state can be readily spread to other areas of the state.  Evidence of transshipping among wholesalers includes:

- <u>Transshipping of Costco product</u>.  As mentioned in my Initial Report, there is evidence indicating that some of the California Wholesalers purchased 5-Hour Energy from Costco, a competitor, because Costco sold 5-Hour Energy cheaper than they were able to purchase it from Living Essentials.[68]  The geographic impact of this transshipping is reflected in a spreadsheet prepared by Living Essentials, which lists a number of wholesalers that were determined to be "pull[ing] from Costco Business Center."[69]  Among these wholesalers are two California Wholesalers (Four Aces Wholesale and John Dias Jr. Distributing) located in Bakersfield, California, 108 miles and 104 miles from the nearest Costco Business Center in Commerce, California, respectively, and Nidhan Price Cutter Inc. in Rocklin, California, 92 miles from the nearest Costco Business Center in Hayward, California.[70]

---

[64]   Living Essentials Customer Rate Cards, 9/21/2016 (LE-PIT008786–09059).

[65]   Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[66]   Costco Business Center, "Costco Business Centers – Facts and Figures," http://02ea98a.netsolhost.com/pdf/Business%20Center%20Fact%20Sheet.pdf (accessed 12/19/2016).

[67]   Albert Lee, Dep. Tr., 12/8/2016, at 22:8–25, 202:1–15.

[68]   Initial Report, 11/30/2016, at 18–19.

[69]   Email from Vince Sullivan to Steve Ramsey, "FW: Costco Business Center – Request Conf Call once and for all," 8/26/2015 (LE-PIT004801–03, at LE-PIT004803).

[70]   Costco Business Center Website, Warehouse Location Search from Four Aces Wholesale, http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

- **Transshipping of "counterfeit" 5-Hour Energy.**  I am aware of an action brought against dozens of wholesalers and retailers in California and around the country by Living Essentials for unknowingly selling counterfeit 5-Hour Energy that had been manufactured in Southern California and distributed through a San Diego wholesaler called DanDee.[71]  Court records in that case indicate that a Bay Area wholesaler, Pitco, purchased the regular-strength counterfeit product for $275 per master case of 216 bottles, or $1.27 per bottle.[72]  Living Essentials' Second Amended Complaint in that matter shows that the same price was charged by DanDee to several other wholesalers, both in California and other states.[73]  That is, for a savings of around $0.10 per bottle, participants in this market found it economical to ship 5-Hour Energy to wholesalers throughout not only California, but to Pennsylvania and Michigan, as well.  The same allegations include evidence of a gas station / convenience store in Jacumba, California that traveled over 60 miles to purchase the slightly-cheaper DanDee product.[74]  The evidence clearly supports that wholesalers had the ability to purchase 5-Hour Energy from other wholesalers, and that they did so to receive marginally lower prices.  The fact that *smaller* price differences were impactful on purchasing behavior over *even larger* geographic areas further supports my opinion that the amount of price discrimination observed here creates a competitive landscape at least as large as the state of California.

e.  Class Representatives' customer lists.

- I have reviewed customer lists of ABC Distributing ("ABC"), Ace Wholesale ("Ace"), and Elite Wholesale ("Elite"), as well as the list to which Ace and Elite direct their flier advertisements.  ABC's customer list reflects a customer base that includes many out-of-state businesses, as well as individual retail customers and other wholesalers from across California.[75]  ABC's sales data specific to 5-Hour Energy reflect sales to customers across California.[76]  Plotting ABC's California customers

---

Costco Business Center Website, Warehouse Location Search from John Dias Jr. Distributing, http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

Costco Business Center Website, Warehouse Location Search from Nidhan Price Cutter Inc., http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

[71]  Innovation *Ventures et al. v. Pittsburg Wholesale Grocers, Inc. et al.,* Second Amended Complaint, 12/5/2012 (ABCELITE001231–262).

[72]  Declaration of Scarlet Disho in Support of Pitco Foods' Opposition to Plaintiffs' Motion for Preliminary Injunction, 11/6/2012 (ABCELITE001225–230, at ABCELITE001227).

[73]  Innovation *Ventures et al. v. Pittsburg Wholesale Grocers, Inc. et al.,* Second Amended Complaint, 12/5/2012 (ABCELITE001231–262, at ABCELITE001238, ABCELITE001250).

[74]  Innovation *Ventures et al. v. Pittsburg Wholesale Grocers, Inc. et al.,* Second Amended Complaint, 12/5/2012 (ABCELITE001231–262, at ABCELITE001238) (distance based on Google Maps).

[75]  ABC Distributing, Customer List, c. 12/2016.

[76]  *See,* ABC Distributing, 5-Hour Energy Transactional Data, 5/5/2016 (ABCELITE000364-843).  Comparing the customer list to the sales data shows, for example, 5-Hour Energy sales to Sandhu Tobacco Wholesale in Turlock, CA, 308 miles distant

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

on a map shows that it draws customers from across California (see Attachment F-3):



- Additionally, mailing lists from Ace and Elite show that they advertise to customers throughout Southern California, from Paso Robles to Bakersfield, throughout Los Angeles, and to Palm Springs.[77]  Plotting those customers and potential customers on a map also shows a broad area of competition (see Attachment F-4):



---

(ABCELITE000364); Winchester 76 Station in Goleta, CA, 109 miles distant (ABCELITE000616); and Sam's Market in Pismo Beach, 177 miles distant (ABCELITE000624) (distances based on Google Maps).

[77]  Ace Wholesale / Elite Wholesale, Flier Distribution Directory, 11/2016.

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

■ Similarly, customer lists from Ace and Elite show that they both draw customers from significant distances.[78]  Plotting those customers on respective maps similarly show a broad area of competition (see Attachment F-5 for Ace (below, left) and Attachment F-6 for Elite (below, right)):



---

[78]    Ace Wholesale, Customer List, 12/13/2016.

Elite Wholesale, Customer List, 12/14/2016.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- I understand from defendants have criticized the foregoing customer maps on the ground that they "do not indicate which of the customers ever bought 5-hour ENERGY® from Plaintiffs."[79]  That criticism can be tested, however, by plotting ABC's sales data specific to 5-Hour Energy[80] on a similar map.  That analysis shows that ABC's sales of 5-Hour Energy are basically co-extensive with its general sales footprint, depicted above (see Attachment F-7):



- The wide range of coverage for Costco Business Centers, particularly across the major metropolitan regions of California, can be seen in the following image, which plots the zip codes to which CBCs offer free delivery (see Attachment F-8):[81]

---

[79]    Defendants' Opp. to Mot. for Class Cert. at 4 n.3

[80]    *See*: ABCELITE 00364-843).

[81]    I have discovered that due to a data entry error by the graphics firm that prepared similar depictions that were submitted as ECF No. 175-1, the maps depicted here vary slightly.  That variance is not significant to my opinions either on class certification or now, however, because the 82 members of the CBC Competitor Class are still within the CBC delivery area, as reflected in paragraph 33.a, above, regardless of the erroneous shading in ECF No. 175-1.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



- Overlaying the disfavored wholesalers that make up the CBC Competitor Class with zip codes that CBC delivers to shows the coverage of CBC deliveries as it pertains to the locations of Class members (see Attachment F-9 for Southern California (left) and Attachment F-10 for Northern California (right)):



f.   Deposition testimony

- Mr. Ramzy Rahib testified he deals with a good percentage of all of the wholesalers in Los Angeles and some up in Northern California, that customers may travel up to a hundred miles to get a better price on a regular basis, and has customers who will purchase tobacco from him but will drive around to purchase other items from his competitors.[82]

- Mr. Albert Lee testified that he and his customers purchase products from Costco and Sam's Club, that he has sales locations in Fullerton, Long Beach, and Paramount, that he receives deliveries as a wholesaler purchaser, that his customers shop around to Costco and competitor wholesalers, and that there is competition across geography that is greater when the price differential and volume are greater.[83]

- Mr. Mousa Rahib testified that his customers consider 5-Hour Energy purchases from him as well as Costco, Sam's Club, and other competitors such that they would consider driving to purchased 5-Hour Energy at a more competitive price.[84]

**(3) Direct evidence of competition**

(34)  Direct evidence of competition among favored and disfavored wholesalers for the business of shared retailer customers confirms the competition described above.  For example, internal communications within Living Essentials, Paramount, and the testimony of Kevin Riffle provide additional direct evidence that the Paramount Wholesalers compete directly with Costco Wholesale, including:[85]

- "These customers directly compete with Costco Business Centers and have seen sales plummet as Costco runs 5-Hour at $1.31 Reg Strength and $1.42 on Extra Strength a few times per year.  We are hoping to give these important customers a way to compete with Costco when they are on promotion."[86]

---

[82]   Ramzy Rahib, Dep. Tr., 12/20/2016, at 49:6-15, 60:10–61:12, 167:23–168:13; 174:9–175:9.

[83]   Albert Lee, Dep. Tr., 12/8/2016, at 105:10–107:13, 114:4-19, 122:24–123:6, 142:25–145:12, 168:3-18, 173:3-13, 176:16–177:1, 177:15–178:11, 200:18–201:15.

[84]   Mousa Rahib, Dep. Tr., 12/21/2016, at 47:10–48:20.

[85]   Additional documents demonstrating the alleged price discrimination and competition between Costco and wholesalers include:  LE-PIT004446,  LE-PIT006951,  LE-PIT006757,  LE-PIT004737,  LE-PIT003947,  LE-PIT000258,  LE-PIT005284, LE-PIT005055, LE-PIT004974, LE-PIT004855, LE-PIT005809, LE-PIT005842, LE-PIT006752, LE-PIT006740, LE-PIT001060, LE-PIT006599, LE-PIT009284, LE-PIT009285, LE-PIT009302, LE-PIT009313, LE-PIT009318, LE-PIT009319, LE-PIT009322, LE-PIT009328, LE-PIT009337, LE-PIT00973, LE-PIT009380, LE-PIT009408, LE-PIT009412, LE-PIT004454, LE-PIT004474, LE-PIT004620, LE-PIT006630, LE-PIT004854, LE-PIT04974, LE-PIT005809, LE-PIT004856, LE-PIT005842, LE-PIT006746, LE-PIT006593.

[86]   Email from Sean Riffle to Vince Sullivan, "California Growth Strategy – Jobber Focused Wholesalers," 6/3/2015 (LE-PIT006825–27, at LE-PIT006827).

---

- "HOT DEALS AT COSTCO BUSINESS CENTERS HAS NEGATIVELY EFFECTED [sic] PARAMOUNT WHOLESALERS THAT CATER TO JOBBERS AND INDEPENDENT RETAILERS, THE SAME GROUP THAT COSTCO BUSINESS CENTER AND SAMS SELL TO." [87]

- "California is a very competitive market so Pitco [a Paramount Wholesaler with four locations in Northern California] will sell at or near their cost… [T]his is done on their own to compete with Costco, Sam's, and other competitors."[88]

- "[T]his really hurts our wholesale business when Costco sell 5 Hr [sic] below our [i.e., the disfavored wholesalers'] cost."[89]

- "[The favorable Costco price] drives retailers to the business centers where they are able to stock up on each of the flavors at a big saves vs what they pay from a wholesaler.  At a minimum this is a $0.18 per bottle savings."[90]

- "LA Top is pressing me for deal product.  His customers are complaining because Costco is much [sic] better price.  He just called me and chewed me out for a good 10 minutes."[91]

- "[W]e are trading a lot of this business at a very hot price to Costco [B]usiness [C]enters at the expense of the traditional deals we offer [w]holesalers and [d]istributors.  Bottom line we [sic] are getting the business, but it is far less profitable business!  The question becomes this… How much is truly incremental business or are we just robbing Peter to pay Paul?"[92]

- "Costco Business Center is the only C-Store wholesaler that receives and promotes deals on open stock 5-Hour Energy.  Costco has become a master distributor… Retailers only buy the flavors on deal."[93]

- "[H]ere is another example of cheap [5-Hour Energy] product at Costco.  One of the distributors places 9 box [sic] racks with his customers and many are saying they are buying it from Costco because they can get this price <u>anytime</u>.  Below list pricing

[87] Email from Vince Sullivan to Clark Eaves, "6/1-6/3/15 California market visit / next steps," 6/10/2015 (LE-PIT006825–27, at LE-PIT006826).

[88] Email from Clark Eaves to Steve Ramsey, "Re: Pitco 5 hour sell," 4/11/2012 (LE-PIT006379).

[89] Email from Clark Eaves to Steve Ramsey, "Fwd: Costco Business Center," 6/4/2012 (LE-PIT006365).

[90] Email from Clark Eaves to Steve Ramsey, "Market analysis for California," 8/8/2012 (LE-PIT006347).

[91] Email chain between Clark Eaves and Kevin Riffle, "Re: RE: Fwd:," 3/1/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001594).

[92] Email from Vince Sullivan to Steve Ramsey, "FW: Costco Business Center – Request Conf Call once and for all," 8/26/2015 (LE-PIT004801–02, at LE-PIT004802).

[93] Living Essentials presentation on Costco Business Center, 2015 (LE-PIT004808–09, at LE-PIT004808).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

hurts everyone.  Once the price is lowered, it becomes the new standard price as it has apparently become in Costco and Costco Business Centers."[94]

- "Over the last few months we have been noticing our Wholesalers/Cash & Carry's [sic] (including our top 4 accounts) with 24 Packs [sic] of 5-hour ENERGY [sic] at their [w]arehouses.  We have seen 5-[H]our from Costco/Sam's Club at some of our accounts in the past, but it has become more consistent and substantial over the last few months.  Some of our customers have full pallets of 24 packs [sic]."[95]

- "I am going to send you an email from Sean Riffle regarding Costco.  Sean is reporting seeing pallets of 24 packs in some of their cash and carries.  They have also included recent photos of $1.28 pricing in Regular Costco's (Not Business Centers)…  How do they do that?"[96]

- One of the Riffle brothers previewed Living Essentials' decision to pull 5-Hour Energy from regular Costcos in 2013, stating his expectation that ABC's sales of 5-Hour Energy would be likely to pick up as a result.[97]

- Kevin Rifle indicated to his sales team in an email in late 2015 with subject "Top 6 accounts down" that "There are many accounts down this year in our market.  Obviously we know why, Costco being a master distributor is the #1 reason.  I've picked 6 accounts [ABC Distributing, CA Wholesale, Dotty's, Snackman, Trepco West, US Wholesale Outlet] that are a combined $816k down vs last year."[98]

- Vince Sullivan, Living Essentials' Director of Sales, Convenience Stores – West, indicated in an email in June 2015 that "Paramount direct customer business was –24%" based on one of two factors being "Hot deals at Costco Business Centers has negatively effected Paramount wholesalers that cater to jobbers and independent retailers…The 10 Costco Business Centers have delivered $1,745,422 in sales YTD thru April 2015. (+64%)"[99]

- Sean Riffle, Director of Sales of Paramount, indicated that "Jobber focused Wholesalers… directly compete with Costco Business Centers and have seen sales plummet as Costco runs 5-Hour at $1.31 Reg Strength and $1.42 on Extra-Strength a few times per year.  We are hoping to give these important customers a way to compete with Costco when they are on promotion."[100]

---

94      Email from Clark Eaves to Steve Ramsey, "FW: Santa Monica Dist/Costco Pricing issue," 9/6/2012 (LE-PIT005284).

95      Email chain between Clark Eaves and Steve Ramsey, "RE: 5-hour ENERGY 24-Packs Costco (California)," 9/7/2012 (LE-PIT006318–321, at LE-PIT006320).

96      Email from Clark Eaves to Steve Ramsey, "RE: 2012 Sales (Where Will You Finish?), 8/20/2012 (LE-PIT006334–35, at LE-PIT006334).

97      Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

98      Clark Eaves, Dep. Tr., Exhibit 60 (LE-PIT001060–61)..

99      Email from Vince Sullivan to Clark Eaves, 6/10/2015 (LE-PIT006825–6827).

100      Email from Sean Riffle to Vince Sullivan, 6/10/2015 (LE-PIT006825–6827).

- Vince Sullivan acknowledged to his boss, Steve Ramsey (Living Essentials' Vice President of Sales Convenience Stores) that "If I was an Independent retailer I would buy my 5 Hour Energy at Costco. . . . They can get at Costco for .27 cent less per bottle!"[101]

- Clark Eaves proposed to his boss Vince Sullivan that Living Essentials should "match[] prices with Costco...at least when they feature 5 Hour below our cost." Mr. Eaves expected that if that happened "Costco's sales would drop drastically."[102]

- Costco's deposition witness testified that the Costco Business Centers' "target customers" are "the Mom & Pop C-store and the small grocery store," which I understand are the same customers that the class members cater to.[103]

(35) Evidence confirms class-wide competition between favored and disfavored wholesalers and actual lost sales due to competition between favored and disfavored customers:

- "The Costco Business Centers have been promoting the product at $1.32 per bottle on Regular Strength. This hits the CA numbers for 2 reasons. The first is this drives retailers to the business centers where they are able to stock up on each of the flavors at a big saves vs what they pay from a wholesaler. At a minimum this is a $0.18 per bottle savings. For an average store, this is $300 in extra profit on 5HE per year."[104]

- "HOT DEALS AT COSTCO BUSINESS CENTERS HAS NEGATIVELY EFFECTED PARAMOUNT WHOLESALERS THAT CATER TO JOBBERS AND INDEPENDENT RETAILERS.  THE SAME GROUP THAT COSTCO BUSINESS CENTER AND SAMS SELL TO."[105]

- Clark Eaves noting Costco's $1.12/bottle net price, and reporting:  "Steve, here is another example of cheap product at Costco. One of the distributors placed 9 box racks with his customers and many are saying they are buying it from Costco because they can get this price anytime.  Below list pricing hurts everyone. . . . This has been going on since I have been with the company."[106]

- "[It] is very obvious as to the cause of the Wholesaler [sic] decline.... [sic].  <u>Costco</u>. I am attaching the Costco April numbers.  They had an incredible month.  The increase was not from new users.  The increase is coming from Paul.  (We are robbing Peter to pay Paul).  We need to incorporate Costco into the C-store business

---

101   Email from Vince Sullivan to Steve Ramsey, 8/15/2012 (LE-PIT009322).

102   Email from Clark Eaves to Vince Sullivan, 9/30/2015 (LE-PIT009412).

103   Larry Fell, Dep. Tr., 2/7/2017 at 16:17-23.  *See* also at 8, 11-14, 16-18, 43-47.

104   Email from Clark Eaves to Steve Ramsey, "Market analysis for California," 8/8/2012 (LE-PIT006347).

105   Email from Vince Sullivan to Clark Eaves, "6/1-6/3/15 California market visit / next steps," 6/10/2015 (LE-PIT006825–27, at LE-PIT006825).

106   Email from Clark Eaves to Steve Ramsey, "FW:Santa Monica Dist/Costco Pricing Issue," 9/6/2012 (LE-PIT005284).

class if we want to continue down this path.  It shouldn't be us vs [sic] them.  This will continue for as long as our wholesalers can buy it cheaper from Costco.  With this month's ad for the Costco Business Centers you won't have to question why we had such a bad Month [sic] in May."[107]

- "[H]ere is an example of Costco affecting the sales.  Trepco usually orders almost every flavor.  On this order there is no Orange [XS] Berry, or XS Grape, the items on deal at Costco Business Center… These prices at [Costco Business Center] are not as low as the promo that just ended at Regular Costco.  ($1.19 with coupon – regular strength).  However… They are still better than our .07 OI + .07 display allowance before markup."[108]

- "FYI: Sean met with Panorama Trading this week.  Since Berry has been on promotion, he has bought at least $10k worth of Berry."[109]

- An email from Kevin Riffle (Paramount) to Clark Eaves (5-Hour Energy) from March 2016 includes evidence of 12 customers that have been purchasing 5-Hour Energy through Costco rather than Paramount, along with the percentage decline of sales from the customers' Paramount accounts over an unknown period of time.[110]

- "Customers in Clark's area that purchase thru [sic] Costco business center [sic] are down -$802,739 YTD thru [sic] July (-34%)," and that over the same time period "Costco Business Center is up +[$]735,488 YTD thru [sic] July (+39%)."[111]

- Class representatives Albert Lee of Elite Wholesale and Ramzy Rahib of ABC Distributing indicated that their customers are very price sensitive, frequently compare prices across wholesale options, do purchase 5-Hour Energy at their respective locations and Costco, depending on price, and that they believe they have lost sales as a result of customers obtaining lower prices at Costco.[112]

- Mr. Ramzy Rahib testified that ABC Distributing lost sales from El Cajon Cash n Carry, who instead purchased 5-Hour Energy directly from Costco.[113]  Mr. Rahib

---

[107]   Email chain between Kevin Riffle, Vince Sullivan, and Clark Eaves, "RE: West Team RESULTS – THRU APRIL 2016," 5/3/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001571) (emphasis in original).

[108]   Email from Vince Sullivan to Steve Ramsey, "FW: Trepco PO 80123," 5/2/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001576).

[109]   Email chain between Kevin Riffle, Vince Sullivan, Clark Eaves, and Sean Riffle, "RE: Costco Business Center Flyer Feb 29 through March 26," 4/21/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001581).

[110]   Email from Kevin Riffle to Clark Eaves, "Rack Wholesalers," 3/24/2016 (PARAMOUNT-001570–1601, at PARAMOUNT-001589).

[111]   Email from Vince Sullivan to Steve Ramsey, "FW: Costco Business Center – Request Conf Call once and for all," 8/26/2015 (LE-PIT004801–02, at LE-PIT004801).

[112]   Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[113]   Ramzy Rahib, Dep. Tr., 12/20/2016, at 97–110, Exhibits 214, 215, 216.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

indicated that customers have told him that they can get 5-Hour Energy cheaper from Costco and that they would buy more from him if they had better prices.[114]

- Mr. Albert Lee testified that customers have told him that "they're not purchasing 5-hour [from Elite] because they can get it cheaper elsewhere... I've been told in passing from other customers and our employees who have heard from customer [sic], too."[115] Mr. Lee testified that they offered promotions to reduce the price of 5-hour Energy to its customers in order to increase sales.[116]

- Mr. Mousa Rahib testified that ABC Distributing lost sales from some of its customers who instead "bought from Costco"[117] and that customers indicated that "Costco was selling [5-Hour Energy] for much cheaper than us."[118] Mr. Rahib further testified that "whenever [he] had the lower price on the 5-Hour Energy", he sold more product.[119]

(36) While some of the concern expressed among Living Essentials' employees and/or Paramount centers around California Wholesalers buying directly from Costco Wholesale rather than through Paramount, even those transactions caused competitive injury to the wholesalers. Since wholesalers were boosting a competitor's sales by buying through Costco, they were increasing Costco's dominance in the marketplace, while at the same time paying more for 5-Hour Energy than they would have paid had they been on an equal playing field with Costco Wholesale.[120] Indeed, the need for non-discriminatory pricing was repeatedly emphasized by both Living Essentials employees and by Paramount:

- "This [is] getting ridiculous. This is at least their [Costco's] 3rd promotion in 5 months. We need to be on an equal playing field."[121]

- "I think a solution to this would be to mirror the promotion to wholesalers that are in the same market as Costco Business Centers."[122]

---

[114] Ramzy Rahib, Dep. Tr., 12/20/2016, at 86:20–87:20, 90:20–91:13, 100:4–103:12, 107:8–24, 121:12–122:21, 177:18–179:4.

[115] Albert Lee, Dep. Tr., 12/8/2016, at 1514–152:20..

[116] Albert Lee, Dep. Tr., 12/8/2016, at 56:6–58:15..

[117] Mousa Rahib, Dep. Tr., 12/21/2016, at 44:20–24.

[118] Mousa Rahib, Dep. Tr., 12/21/2016, at 28:9–17.

[119] Mousa Rahib, Dep. Tr., 12/21/2016, at 29:15–17.

[120] Documents produced by Costco in this litigation show that Costco applied a markup of 10.4 – 12.7% on 5-Hour Energy. *See:*

Living Essentials Sales to Costco, "BBA Inquiry," Undated.

[121] Email from Clark Eaves to Kevin Riffle, "Re: Costco," 8/19/2015 (LE-PIT004816–17, at LE-PIT004817).

[122] Email from Kevin Riffle to Sue LeBeau, "Re: Costco Business Center – Current 5 Hour Energy Promo (June-July 2015)," 7/21/2015 (LE-PIT005832–35, at LE-PIT005832).

Kevin Riffle, Dep. Tr., 9/19/2016, at 65:8–16, 93:1–22.

- "[T]his is getting really bad. We cannot sell 5-Hour Energy to our customers with all this deal product out there. This needs to stop, or we need to be able to sell at equal pricing!!!"[123]

- "This whole thing makes no sense."[124]

- "Vince, I am not sure where we stand on this. However, we want to put another idea forward. What if we matched prices with Costco ... at least when they feature 5 Hour below our cost. I think Costco's sales would drop drastically."[125]

**Conclusion**

(37)   In summary, evaluation of competition in this case indicates material competition between favored and disfavored purchasers, such that sales made by favored customers come at the expense, at least to a degree, of disfavored customers.   Evidence of the observed price discrimination, competition, economic analysis, and factual information reviewed and discussed herein demonstrates injury to competition resulting from the alleged price discrimination.

## 3.4.   Restitution

(38)   As discussed, I understand that Plaintiffs in this case are seeking injunctive "restitution" under California's Unfair Competition Law, Cal. B&P Code § 17203.   I have been advised by class counsel that California law provides that if a defendant is found to have violated the Unfair Competition Law, a prevailing plaintiff is entitled to injunctive relief, including restitution of amounts necessary to "restore to any person in interest any money or property …which may have been acquired by means of such unfair competition."[126]

(39)   Based on the methodology described in my Initial Report, [127] I evaluate and calculate restitution relief using the common, class-wide methodology described therein.   While the *amount* of relief is clearly different for various members (due to differing quantities purchased and prices paid), the methodology for determining relief is common to all members of the class.   A description of the methodology, data, and calculation is as follows:

---

[123]    Email from Kevin Riffle to Clark Eaves, "Jetro $1.24," 8/31/2015 (LE-PIT005793).

[124]    Email from Clark Eaves to Kevin Riffle, 2/24/2016 (LE-PIT006688).

[125]    Email from Clark Eaves to Vince Sullivan, 9/30/2015 (LE-PIT009412).

[126]    Cal. B&P Code § 17203.

[127]    McDuff Report, 11/11/2016, Section 3.4.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

a. **Methodology**. I have been informed that the amount of overcharge that defendants charged plaintiffs (*i.e.*, the amount paid by disfavored members of the Class less the price paid by favored customers) provides a measure of restitution relief available under California's Unfair Competition Law.[128]   From an economic perspective, the notion of overcharge represents an amount that has been, in essence, taken from the plaintiffs and earned by the defendants.   Such an evaluation of overcharge is common to all members of the Class and is determined using common evidence and methodology by multiplying the quantity purchased by the difference between the actual price paid and the favored price:

$$Overcharge = Quantity \times (Actual\ price - Favored\ price)$$

b. **Data**.  As discussed above, Living Essentials has provided data on units, bottles, revenues, and prices for members of the Class and the favored customer that allow for a calculation of overcharge for restitution relief.

c. **California Wholesalers' purchases from Costco**.  As noted above, I am aware of the evidence showing that when faced with the discriminatory pricing at issue, some unknown numbers of California Wholesalers made purchases directly from Costco Wholesale, rather than pay the higher prices that Living Essentials was charging them for direct purchases.  In a sense, these purchases also include an "overcharge," because such wholesalers were still necessarily paying more than the Costco Wholesale net price.  However, I have not been asked to determine the value of any such overcharges, and such purchases are not pertinent to the analysis above, which concerns only payments that the California Wholesalers made directly to Living Essentials.

d. **Calculations**.  I have performed calculations of restitution relief for all members of the Class in aggregate using the methodology described above.  Specifically, I have performed the following calculations:

- Aggregate:

  □ Attachment C-1 calculates aggregate Class member restitution relief, including the total number of bottles and prices by bottle time, the favored prices paid by Costco, and the resulting overcharge.  In total, restitution relief using this measurement equals $14,801,362.

- Named Class Representatives:

  □ Attachment C-2 calculates individual restitution relief for Class Representatives ABC and Elite using the above methodology and individualized inputs.  In total, restitution relief using this measurement equals $271,874 for ABC and $272,800 for Elite.

---

[128]   *See,* for example:

*Elmers v. Shapiro*, 91 Cal. App. 2d 741, 747, 750 (1949).

*In re Reformulated Gasoline (RFG) Antitrust & Patent Litig.*, No. CV-05-01671 CAS VBKX, 2007 WL 8056980, at *12–13 (C.D. Cal. Mar. 27, 2007).

- By CBC Competition Class Member:

  ▫ <u>Attachment C-3</u> calculates individual restitution relief for all members of the CBC Competition Class, described above.  Calculations are performed using individual data for number of bottles purchased, actual prices paid, and the favored price, all on an annual basis from 2011 to 2016.  In total, restitution relief using this measurement equals <u>$14,801,362</u>.

- Projected damages through trial:

  ▫ <u>Attachment C-3</u>.  In addition, I have projected restitution damages through trial in approximately mid-October 2017 based on approximate monthly damages in 2016 of <u>$143,944</u>, for a total through trial of <u>$16,816,575</u>.  Projected damages for each member of the class are determined based on each entity's proportion of damages in 2016.

## 3.5.  Antitrust damages

(40)  As discussed, I understand that Plaintiffs in this case are also seeking "antitrust damages" pursuant to Section 4 of the Clayton Act, 15 U.S.C. § 15(a).  Based on review of academic literature and case law on Robinson-Patman Act damages, I understand that prior to the Supreme Court's decision in *J. Truett Payne Co. v. Chrysler Motors Corp.*, 451 U.S. 557 (1981), antitrust damages under Robinson-Patman had been calculated simply as the difference between the discriminatory price paid by the plaintiff and the price paid by the favored purchaser.[129]  I further understand that, following that decision, the Supreme Court has approved of measures of damages based upon what plaintiffs' profits would have been but for the alleged price discrimination.[130]

---

[129]  J. Truett *Payne Co. v. Chrysler Motors Corp.*, 451 U.S. 557, 561–562 (1981).

Kamerschen, David R. (1993), "Establishing Liability and Calculating Damages under Robinson-Patman Act and Predation Claims," *Journal of Forensic Economics* 7(1): 81–102, at 90.  ("The Supreme Court in *J. Truett Payne Co. v. Chrysler Motors Corp.* (1981) rejected the automatic or general damage rules that the proof of an RPA violation proves injury or the amount of the damages.  This automatic rule put damages at the difference between the price charged the non-favored buyer (plaintiff) and that charged the favored rival(s), multiplied by the volume of goods purchased by the non-favored buyer at the discriminatory price.")

[130]  Hasbrouck *v. Texaco, Inc.*, 842 F.2d 1034, 1043 (9th Cir. 1988).  ("Hasbrouck's expert presented a market analysis that compared Hasbrouck's actual prices, volumes, and profits to its estimated amounts had the price discrimination not occurred.  The expert arrived at the estimated figures using six economic projections based on different underlying assumptions.  Texaco… argues that the jury was impermissibly shown evidence of an overcharge.  This argument is not persuasive…  The various projections simply permitted the jury to compare estimates of damages in different market situations, allowing them to determine what Hasbrouck's sales and profits would have been in absence of price discrimination.").

Glick, Mark. A., David G. Mangum, and Lara A. Swensen (2015), "Towards a More Reasoned Application of the Robinson-Patman Act: A Holistic View Incorporating Principles of Law and Economics in Light of Congressional Intent," *The Antitrust Bulletin* 60(4): 279–317, at 309.  ("In *Hasbrouck*, the plaintiff's expert posited several possible "but-for" prices.  The court

(41) Before describing my calculation of antitrust damages, I consider whether a threshold issue in antitrust law—antitrust injury—is met on a class-wide basis.  I have been advised by class counsel that injunctive relief can be obtained for a Robinson-Patman Act plaintiff merely upon a showing of having suffered price discrimination.  Then, in order for plaintiff to recover antitrust damages, it must demonstrate that it has suffered "antitrust injury," which is commonly defined as "injury of the type the antitrust laws were intended to prevent and that flows from that which makes defendants' acts unlawful."[131]  As noted above, while the question of "antitrust injury" can often be a potential hurdle under some antitrust allegations, I have been informed that, under Ninth Circuit authority, antitrust injury in the Robinson-Patman Act context is sufficiently demonstrated by lost sales and/or profits for the plaintiff due to the discrimination.[132]

(42) In this case, economic principles and evidence from the class representative plaintiffs indicate that all members of the class suffered lost sales and profits through having to pay artificially higher prices than favored competitors throughout the class period:

   a. **Economic principles**.   Universally accepted principles of economics indicate that Class members earned lower profits from selling 5-Hour Energy under the price discrimination than they would have if there had been a single price.  This comes in either the form of (1) harm from higher costs, by lowering profits since costs were higher than they otherwise would have been; (2) harm from lower quantity, since they sold less quantity than they otherwise would have; or (3) some combination thereof.  Said another way, disfavored customers earned less profit than they otherwise would have because they had to pay higher input costs for their 5-Hour Energy product than would have occurred but for the price discrimination.  In light of observed price discrimination discussed in Section 3.2 and competition existing between favored customers and members of the Class discussed in Section 3.3, including the particularly competitive environment of 5-Hour Energy,[133]

---

held that this was acceptable to satisfy the plaintiff's burden of proof because the "but-for" price is a fact issue for the jury.").

[131]   *Brunswick v. Pueblo Bowl-O-Mat*, 429 U.S. 477, 489 (1977).

[132]   *Rebel Oil Co. v. Atlantic Richfield Co.*, 51 F.3d 1421, 1446-47 (9th Cir. 1995).

   *Hasbrouck v. Texaco, Inc.*, 842 F.2d 1034, 1042-43 (9th Cir. 1988).

[133]   *See:*

   Clark Eaves, Dep. Tr., 11/16/2016, at 42:25–44:3.  ("[P]eople started becoming very aware of pricing, and so they would -- for a penny they would  go somewhere else and buy it if they get a penny cheaper.").

   Email from Clark Eaves to Steve Ramsey, "Re: Pitco 5 hour sell," 4/11/2012 (LE-PIT006379).  ("California is a very competitive market so Pitco will sell at or near their cost.  There is no promotion running with Pitco so this is done on their own to compete with Costco, Sam's and other competitors.")

   Kevin Riffle, Dep. Tr., 9/19/2016, at 36:3–11.  ("Customers are sensitive to pricing...  Everybody is looking for the cheapest price.").

members of the Class were harmed and suffered economic injury as a result of the alleged discrimination.

b. **Direct evidence**.  Evidence outlined in Section 3.3 above directly confirms that Class members were harmed by selling less product than they otherwise would have, as evidenced by demand and purchases shifting from Class members to favored customers.

c. **Experiences of Class Representatives**. Through conversations with class representatives appearing in this action, I have heard direct evidence of lost sales of 5-Hour Energy due to lower prices charged by those businesses competitors who received significantly more favorable pricing from Living Essentials.  For example, Albert Lee of Elite Wholesale indicated that his business frequently loses sales when he cannot sell at the lowest price, because his customers are very price sensitive and consider purchasing 5-Hour Energy from multiple locations, including Costco, depending on price.[134]  As another example, Ramzy Rahib of ABC Distributing indicated that he had experienced sales lost to Costco due to lower prices and that he knew of purchasers who would drive tens of miles just to get a better price.[135]  This is further confirmed by deposition testimony from those class representatives, described above.

d. **Calculations of antitrust injury**.  Calculations indicate that members of the Class suffered antitrust injury, or economic harm, as a result of the alleged antitrust conduct described herein.  See discussion below.

(43) Based on the methodology described in my Initial Report,[136] I evaluate and calculate antitrust damages using the common, class-wide methodology described therein.  A description of the methodology, data, and calculation is as follows:

a. **Methodology**.  I evaluate the amount of profits that plaintiffs would have earned but for the alleged unlawful price discrimination.  That is, I evaluate whether plaintiffs would have earned additional sales and/or profits but for the alleged discrimination relative to the sales and/or profits that they actually earned.  The difference between but-for profits and actual profits are determined to be economic harm to plaintiffs.  As discussed, I understand this to be an appropriate remedy for allegations of Robinson-Patman Act violations.   Such an evaluation can be performed using a common methodology of the difference between but-for profits and actual profits for all members of the Class:

$$Harm\ to\ plaintiffs$$
$$= (But\text{-}for\ quantity \times But\text{-}for\ profit\ per\ unit)$$
$$- (Actual\ quantity \times Actual\ profit\ per\ unit)$$

Harm to plaintiffs can come in the form of: (1) lower costs and similar sales prices (thus greater profits); (2) lower costs and sales prices but greater quantity (thus greater profits);

---

134    Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

135    Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

136    McDuff Report, 11/11/2016, Section 3.5.

or (3) some combination thereof.  In other words, the amount of harm is defined within these two endpoints (harm from higher costs on the one hand, and harm from lower quantity on the other hand).  Accordingly, I evaluate both of these endpoints in evaluating antitrust damages.  In addition, I have been informed that plaintiffs, as direct purchasers from defendants, are entitled to all of the injury from the alleged price discrimination, without an offset for any portion passed on to indirect purchasers.

b. **Data**.  The data and information described in previous report sections provides the ability to determine antitrust damages using a common, class-wide methodology described herein.  In addition to the data and information already discussed, I additionally calibrate economic damages described herein using wholesaler mark-up and elasticity parameters which are relatively uniform across members of the class, as discussed below, due to relatively competitive wholesale supply within California.

c. **But-for prices**.  But-for prices are determined using a common methodology as dictated by economic principles and described in published economic literature.  According to economic principles and publications, determination of antitrust damages for the alleged price discrimination are determined based on what single prices would have been charged to both favored and disfavored members of the class had the supplier been optimizing over a single price point rather than multiple price points.[137]  That is, but for the alleged price discrimination, the product supplier provides just a single price to all customers, which tends to lie at the favored price, the disfavored price, or somewhere in between.

Economic principles and published literature indicate that the but-for price lies at the favored prices, the disfavored prices, or somewhere in between.  Accordingly, I consider those prices as potential but-for prices for the determination of antitrust damages for members of the Class.

In this case, the evidence I have reviewed indicates that if Living Essentials were to charge a non-discriminatory price to all customers, it would likely charge at or close to the most favored price (*i.e.*, the price charged to Costco).  First, the sales data that Living Essentials has produced shows that it enjoys a high profit margin on 5-Hour Energy of greater than 85% on its sales to California Wholesalers.[138]  Even on the reported Costco net price of $1.14/bottle, Living Essentials earns a margin of greater than 80%.  Such margins suggest that Living Essentials face relatively inelastic demand (given the uniqueness of the 5-Hour Energy product) and would not face economic constraints to affording all of its wholesalers the favored price.  Second, factual evidence from Living Essentials' own employees supports use of Costco's price and suggests that it adopt a "level playing field," and the CEO of Paramount's suggestion that "a solution to this would be to mirror the promotion

---

137     *See*, for example:

Kamerschen, David R. (1993), "Establishing Liability and Calculating Damages under Robinson-Patman Act and Predation Claims," *Journal of Forensic Economics* 7(1): 81–102.

Leffler, Keith and Ted Tatos, "Competitive Injury and Damages Under the Robinson-Patman Act: *Morton Salt* and Statistical Analysis," The Antitrust Bulletin 60(4): 318–344.

138     Living Essentials Customer Data, c. 2012 (LE-PIT000002).  (Extended sales price (~$1.39–$1.53) - (Extended cost per bottle (~$.16–$.18)) / Extended sales price (~$1.39–$1.53) = > 85%.

to wholesalers that are in the same market as Costco Business Centers."[139]   This expectation is also supported by the testimony of Living Essentials' witness Rise Meguiar, who explained that Living Essentials did not set its prices to the wholesalers based on its internal costs, but based on a desired retail price, from which "the owner backed into the cost."[140]   Another example includes Paramount's Director of Sales indicating that wholesalers should "match up with Costco promos" in order to compete with Costco.[141] As another example, Clark Eaves reiterated this same proposal several months ago:  "we want to put another idea forward.  What if we matched prices with Costco ... at least when they feature 5 Hour below our cost."[142]  As part of that email exchange, Mr. Riffle indicated that he "would like to be able to match the deals that LE gives Costco for the exact same flavors that the CBC goes on deal with.  If it has worked for CBC center and has driven incremental sales then the same would be true for our wholesalers."[143]  Third, supply contracts between Living Essentials and Wal-Mart/Sam's Club indicate that Living Essentials agreed that if it ever gave another purchaser more favorable pricing and terms than it gave to Sam's, it would immediately adjust its price to Sam's to match that most-favored rate, showing a propensity to match lower prices.[144]  Fourth, I am not aware of any evidence showing that Costco's favored pricing was economically viable based on cross-subsidization by the California Wholesalers' higher prices, which might suggest that a single non-discriminatory price would be higher than the Costco price.  Accordingly, it seems more likely that the but-for price would be at or close to the most favored price if Living Essentials were to charge just a single price to all its customers.  Nevertheless, for the purposes of the calculations described herein, I evaluate but-for prices at the favored price, at the weighted average price, and at values in between.[145]

d.  **Calculations**.  I have performed a calculation of antitrust harm from the unlawful price discrimination based on the methodology described above, using (1) the most favored price, (2) the weighted average price, and (3) a range of prices in between.  In my opinion, using these prices is a reasonable approach to calculating antitrust damages, although for the reasons noted above it is likely that if a single non-discriminatory price were imposed, it would be at or near the Costco price.  Specifically, I have performed the following calculations:

---

[139]   Email from Kevin Riffle to Sue LeBeau, "Re: Costco Business Center – Current 5 Hour Energy Promo (June-July 2015)," 7/21/15, (LE-PIT005832–35, at LE-PIT005832).

   Kevin Riffle, Dep. Tr., 9/19/2016, at 91:3–94:24.

[140]   Rise Meguiar, Dep. Tr., 11/15/2016, at 71:3–72:25.

[141]   Email from Sean Riffle to Vince Sullivan, 6/10/2015 (LE-PIT006825–6827).

[142]   Email from Clark Eaves to Vince Sullivan, 9/30/2015 (LE-PIT009412).

[143]   Email from Kevin Riffle to Clark Eaves, 9/30/2015 (LE-PIT009412).

[144]   Supplier Agreement between Living Essentials and Sam's Club/Wal-Mart, 4/2/2009 (LE-PIT004074–085, at LE-PIT004075–76).

[145]   See, for example:

   Leffler, Keith and Ted Tatos, "Competitive Injury and Damages Under the Robinson-Patman Act: Morton Salt and Statistical Analysis," The Antitrust Bulletin 60(4): 318–344, at 335.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Attachment D-1 provides an analysis of prices showing number of bottles sold by type (Regular and Extra Strength), the favored prices at Costco, and the disfavored prices for the Class. For Regular bottles, those prices range from $1.07 to $1.25 for favored prices and $1.33 to $1.39 for disfavored prices, while Extra Strength bottle prices range from $1.19 to $1.40 for favored prices to $1.46 to $1.52 for disfavored prices.

- Attachments D-2a to D-2g provide a calculation of antitrust harm from higher costs for the Class, including:

    - Attachment D-2a and D-2b provide aggregate calculations based on favored pricing and weighted average pricing, respectively.

    - Attachment D-2c provides calculations for the Class Representatives: ABC Distribution and Elite Wholesale.

    - Attachment D-2d to D-2f provides calculations for individual Class members based on favored pricing, weighted average pricing, and a range of but-for prices, respectively.

    - Attachment D-2g provides summary calculations for harm from higher prices, described numerically in the summary below.

- Attachments D-3a to D-3j provide a calculation of antitrust harm from lower quantity for the Class, including:

    - Attachments D-3a to D-3d determine a relevant elasticity of demand for the damages calculation. In evaluating harm from lower quantity, one step is evaluating the difference between the price actually charged and the price that would have been charged, as well as the elasticity of demand to determine the quantity change in response to that price change.

    - On the one hand, published literature on product elasticity for soft drinks and energy drinks, the more-studied comparables to 5-Hour Energy, indicates a range of elasticities from −0.85 to −1.59, with a mean of −1.22 and a median of −1.26. See Attachment D-3a. Of this literature, two meta-analyses provide estimates of −1.00 and −1.30, the former being a more restrictive analysis of "soft drinks" and the latter analysis including the broader "sugar-sweetened beverages," under which energy drinks might fall. Further, a study of four major energy drink brands found an estimated mean elasticity of −1.59. See Attachment D-3a. Accordingly, an elasticity estimate of −1.30 provides a reasonable estimate of the amount of overall quantity demand for 5-Hour Energy in response to any price change (in other words, the percentage change in overall product quantity demanded resulting from a corresponding percentage change in price, due to changing product demand from end consumers).

- On the other hand, product elasticity for the Class members is substantially higher than the overall product elasticity, since there is price sensitivity for which distributors to purchase from.  In other words, competition among suppliers makes the elasticity of demand for a single supplier or group of suppliers more price sensitive than the overall product elasticity.  While end consumers react to prices based on the overall product elasticity, wholesalers face competition and thus greater price sensitivity and elasticity of demand.[146]  This is demonstrated, for example, by low mark-ups and profit margins by wholesalers in this market.  Economic literature recognizes that demand elasticity has a relation to the inverse of the profit margin, known as the "mark-up rule."[147]  In other words, if margins are observably low due to competition, then the elasticity of demand is higher (i.e., larger shifts in demand in response to price), and vice versa.  Attachment D-3b provides some parameters for the calculation of harm from lower quantity, including an approximate wholesale mark-up of 10% (8-12%, according to estimates from class representatives), a corresponding wholesaler margin of 9.1% (based on the mark-up), an implied elasticity of demand for a single wholesaler using the mark-up rule of −11.0, and an approximate retailer mark-up of 50% (with a range of 40% to 100%, according to estimates from class representatives).[148]

- As an additional point of reference, deposition testimony and internal emails indicate that Costco expected that a 10% decrease in price via coupon would triple the sales of 5-Hour Energy at Costco during the rebate period.[149]  This implies an elasticity of −20.0, or in other words, very high sensitivity to price.[150]

---

[146]   Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.

Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

[147]   *See*, for example:

Pindyck, Robert S. (2012), "Lecture Notes on Pricing," Sloan School of Management at MIT: 15.013 – Industrial Economics for Strategic Decisions, at 2.

Cameron, Duncan and Mark Glick (1996), "Market Share and Market Power in Merger and Monopolization Cases," *Managerial and Decision Economics*: 17, 193-201, at 195.

Hermalin, Benjamin E. (2003), "A Primer on Pricing," University of California, Berkeley, at 8–9.

Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Monopolies, Monopsonies, and Dominant Firms," in Denise Clinton ed., *Modern Industrial Organization*, Addison Wesley, at 90–92.

Tirole, Jean (1994), "Monopoly," in *Industrial Organization*, MIT Press, at 66–67.

[148]   Additional evidence confirms this range of mark-up values, for example:

Sam's Club selling at $1.495 per unit ($1.495 / $1.38 − 1 = 8.3% mark-up).  *See* Sam's Club Prices, 2016.

Costco selling at 12.7% mark-up.  See Costco, See Costco BBA Inquiry.

Pitco selling at $1.49 per unit ($1.49 / $1.38 − 1 = 8%).  *See* Pitco Prices, 2016.

[149]   Rise Meguiar, Dep. Tr., 11/15/2016, at 86:21–88:15.

[150]   (200% quantity change) / (−10% price change) = −20.0.

---

▫ Based on this information, the relevant elasticity of demand for members of the Class would likely be greater than the higher end of the overall product elasticity, around −1.6 (since product demand would increase, combined with additional price sensitivity from competition) and would likely be less than the demand elasticity faced by any single wholesaler, around −11.0 (since sensitivity to price for the group would likely be less than sensitivity to price for any single supplier relative to the others).

▫ In order to obtain a more precise elasticity parameter for the purposes of calculating damages, I utilize an economic approach of adjusting the product elasticity based on the relative concentrations of suppliers in the marketplace, which allows for the product elasticity to be quantitatively adjusted for the degree of that competition.[151]  A calculation of market concentration using Cournot competition and the Herfindahl-Hirschman Index (HHI) for direct purchasers of 5-Hour Energy yields elasticity estimates of  −1.87 on the low end (= −1.3 × 1.44, based on competition only between the wholesalers and Costco), −7.68 on the high end (= −1.3 × 5.91, based on competition between the wholesalers, Costco, and other direct purchasers), and −4.78 as a midpoint estimate (= −1.3 × 3.68) and reasonable elasticity for the calculations herein.  See Attachments D-3c and D-3d.  The low end (−1.87) provides confirmation of a lower bound elasticity parameter around −2.0, and the high end is close but not all the way to the −11.0 elasticity faced by any single wholesaler, which is consistent with economic principles of elasticity of demand.  See Attachment D-3b to D-3d.  On net, −4.8 falls within the range described above and provides a reasonable elasticity parameter for the purposes of the calculations herein, since it balances the low elasticity estimate for the product as a whole with the high elasticity for individual wholesalers, recognizing that the prices of the entire class would change as a group to determine a more midpoint elasticity. This elasticity value is consistent with and further supported by the high degree of price sensitivity faced by Class members and the effective number of competitors considered by customers of the Class, since the HHI implies an effective number of competitors of 3.68 compared to wholesalers facing effective competition from 3 to 4 competitors when customers are shopping around for supply.[152]  In other words, I utilize an price elasticity parameter of

---

[151]     *See*, for example:

Pindyck, Robert S. (2012), "Lecture Notes on Pricing," Sloan School of Management at MIT: 15.013 – Industrial Economics for Strategic Decisions, at 3–4.

Cameron, Duncan and Mark Glick (1996), "Market Share and Market Power in Merger and Monopolization Cases," *Managerial and Decision Economics*: 17, 193-201, at 196.

Rhoades, Stephen A. (1993), "The Herfindahl-Hirschman Index," *Federal Reserve Bulletin* 79(3): 188–89, at 189.

Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Relationship Between the Herfindahl-Hirschman Index (HHI) and the Price-Cost Margin," in Denise Clinton ed., *Modern Industrial Organization*, Addison Wesley, at 268.

Tirole, Jean (1994), "Short-Run Price Competition," in *Industrial Organization*, MIT Press, at 221–223.

[152]     Interview with Ramzy Rahib, ABC Distributing, Inc., 11/28/2016.

−4.8, though the methodology for damages is the same if other elasticity parameters are used (*e.g.*, though no less than −1.6, as discussed above).

□ Both the elasticity and mark-up are reasonably consistent across members of the Class due to the high degree of competition in the wholesale market for 5-Hour Energy, for at least the following reasons: (1) low margins earned by competitive wholesalers, (2) observed lost sales and competition resulting from favored pricing, (3) the wholesale industry as a business supporting a competitive environment, uniformity of markups, and sensitivity to demand, and (4) relatively unconcentrated competition for wholesale supply of 5-Hour Energy. This is further supported by the relatively consistent discounts and disfavored prices faced by members of the Class, discussed above. In other words, competition keeps wholesalers facing relatively consistent elasticities and mark-ups across the market for a given product.[153]

■ Attachments D-3e to D-3f provide calculations of harm from lower quantity for the Class Representatives: ABC Distribution and Elite Wholesale, for extra strength and regular bottles, respectively.

■ Attachments D-3g to D-3i provide calculations of harm from lower quantity for individual Class members using the methodology described above and shown in Attachments D-3e and D-3f based on favored prices (D-3g), weighted average prices (D-3h), and a range of prices in between (D-3i).

■ Attachments D-3j provides summary calculations for harm from lower quantity, described numerically in the summary below.

e. **Summary**. In summary, calculations of antitrust damages based on the above-described methodology are as follows (with the ranges being defined by damages from higher costs on the low end and lower quantity on the high end):[154]

■ Aggregate (Attachments D-2g and D-3j):

□ Weighted average price:       $2,446,778 to $4,912,745
□ 50% towards favored price:    $8,624,070 to $16,883,635
□ 75% towards favored price:    $11,712,716 to $22,869,080
□ 90% towards favored price:    $13,565,904 to $26,460,347
□ Favored price:                $14,801,362 to $28,854,526

---

If calculating damages for just the Class representatives or a narrower group of Class members, I would use a higher elasticity estimate to represent the smaller group of Class members getting a lower price. For example, if only the Class representatives were getting the favored price, one could use the individual wholesaler elasticity of −11.0 to represent sensitivity of demand for only that group. The current calculations using the middle-ground elasticity parameters ensure that damages do not result from Class members earning sales from one another, only earning sales from other entities.

[153]  Of course, each wholesaler's mark-up need not be exactly *identical* (nor would I expect them to be) for the common component to predominate. Given the facts and circumstances here, my opinion is that the common components of elasticity and mark-up are predominating over any possible individual variation.

[154]  As discussed, the low end of the range represents harm from higher costs, whereby the class purchased products at greater costs than they otherwise did and would sell for relatively similar prices downstream. The high end of the range represents harm from lower quantity and lower sales prices that would flow through to end consumers.

- Named Class Representatives (Attachments D-2c, D-3g):

    □ ABC:            $271,874 to $525,394
    □ Elite:          $272,800 to $529,713

- By CBC Competition Class Member:

    □ Harm from higher costs:    Attachments D-2d to D-2f
    □ Harm from lower prices:    Attachments D-3g to D-3i

- Projected damages through trial:

    □ Attachments D-2g and D-3j.  In addition, I have projected antitrust damages through trial in approximately mid-October 2017 based on approximate monthly damages in 2016 for the following totals through trial (each member of the class are determined based on each entity's proportion of damages in 2016):

    □ Weighted average price:      $2,955,386 to $5,931,664
    □ 50% towards favored price:   $9,885,981 to $19,382,876
    □ 75% towards favored price:   $13,351,278 to $26,408,483
    □ 90% towards favored price:   $15,430,456 to $30,143,847
    □ Favored price:               $16,816,575 to $32,834,089

## 3.6.    Section 17045 damages

(44) As discussed, I understand that Plaintiffs in this case are seeking "actual damages" under California's Unfair Practices Act, specifically Cal. B&P Code §§ 17045 and 17082.  I have been informed by class counsel that California law provides that if a defendant is found to have violated those provisions, a prevailing plaintiff is entitled to "actual damages."[155]  I have been further informed by class counsel that Cal. B&P Code § 17082 allows for trebling of the "actual damages" for a one-year limitations period and for single damages of three years.[156]

(45) Based on the methodology described in my Initial Report,[157] I evaluate and calculate Section 17045 damages using the common, class-wide methodology described therein.  For actual damages, my class-wide calculations will mirror those from Section 3.4, for the relevant time periods.  I understand that the overcharge amount is a calculation that has been used for the

---

[155]    Cal. B&P Code §§ 17045, 17082.

[156]    Cal. B&P Code § 17082

         *G.H.I.I. v. MTS, Inc.*, 147 Cal. App. 3d 256, 279 (Ct. App. 1983).

[157]    McDuff Report, 11/11/2016, Section 3.6.

actual damages suffered,[158] and that California case law indicates that a plaintiff may be awarded the entire overcharge amount, notwithstanding that actual damages may be less than that amount.[159]  I utilize transactions for trebling from May 7, 2014 forward and transactions for single damages from May 7, 2012 forward.  A description of calculations are as follows:

- Aggregate:

  - <u>Attachment E-1</u> calculates prices and bottles sold by Costco and members of the Class for the two periods unique to these calculations (5/7/2012–12/31/2012 and 5/7/2014–12/31/2014), using the methodology described in Section 3.4.

  - <u>Attachments E-2 and E-3</u> calculates Sec. 17045 damages for all members of the Class based on net price information provided by Living Essentials, using the methodology described in Section 3.4 and restricted to the relevant time periods described above.  In total, this measurement equals <u>$11,909,226</u> from May 7, 2012 (= $5,932,058 from 5/7/2012 to 5/6/2014 + $5,977,169 from 5/6/2014 to mid-Aug 2016) and <u>$5,977,169</u> from May 7, 2014 (to be trebled, as applicable).

- Named Class Representatives:

  - <u>Attachments E-4 and E-5</u> calculates Sec. 17045 damages for ABC and Elite based on net price information provided by Living Essentials, using the methodology described in Section 3.4 and restricted to the relevant time periods described above.  For ABC, this measurement equals <u>$271,874</u> from May 7, 2012 and <u>$57,786</u> from May 7, 2014 (to be trebled, as applicable).  For Elite, this measurement equals <u>$233,326</u> from May 7, 2012 and <u>$131,729</u> from May 7, 2014 (to be trebled, as applicable).

- By CBC Competition Class Member:

  - <u>Attachments E-6 to E-8</u> calculate Sec. 17045 damages for individual Class members based on net price information provided by Living Essentials, using the methodology described in Section 3.4 and restricted to the relevant time periods described above.  In total, this measurement equals <u>$11,909,226</u> from May 7, 2012 (= $5,932,058 from 5/7/2012 to 5/6/2014 + $5,977,169 from 5/6/2014 to mid-Aug 2016) and <u>$5,977,169</u> from May 7, 2014 (to be trebled, as applicable).

---

[158]  *2A Areeda et al., Antitrust Law* (3d ed. 2007), at 377.  ("[T]he most commonly used measure of damages, *viz.*, the overcharge, is an ambiguous proxy for the actual damages suffered.").

[159]  In *re: Cathode Ray Tube (CRT) Antitrust Litig.*, 2016 WL 6216664, at *2 (N.D. Cal. Oct. 25, 2016).  ("Such a plaintiff, if successful at trial, is awarded the entire overcharge amount, notwithstanding that its actual damages are likely to be less.")  Citing *Royal Printing Co. v. Kimberly-Clark Corp.*, 621 F.2d 323 (9th Cir. 1980).  (Finding "nothing wrong with the plaintiff winning a windfall gain, so long as the defendant does not suffer multiple liability, with its potential for windfall loss").

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Projected damages through trial:

  - <u>Attachments E-6 to E-8</u>.  In addition, I have projected Section 17045 damages through trial in approximately mid-October 2017 based on approximate monthly damages in 2016 of <u>$143,944</u>, for a total through trial of <u>$13,924,439</u>.  Projected damages for each member of the class would be determined based on each entity's proportion of damages in 2016.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment A-1**

April 2017

# DeForest McDuff, Ph.D.
*Vice President*

DeForest McDuff, Ph.D. is an expert in applied business economics, with more than ten years of experience in consulting, finance, and economic research.  Dr. McDuff provides expert witness testimony and economic consulting in a variety of areas, including intellectual property, financial analysis, antitrust & competition, labor & employment, valuation, business optimization, and sport & entertainment.

<u>In litigation</u>, Dr. McDuff provides expert witness analysis and consulting in a wide range of high-stakes cases, with particular expertise and experience in economic damages, intellectual property, business, antitrust, competition, finance, labor, employment, and class action.  His work includes evaluation of lost profits, reasonable royalties, unjust enrichment, commercial success, economic prejudice, irreparable harm, and a variety of other economic issues.  He has provided economic consulting and/or expert testimony on more than 100 cases.

<u>In business optimization</u>, Dr. McDuff provides economic analysis to businesses and organizations seeking to improve and optimize pricing, revenues, and business strategies.  He and his colleagues have developed data-driven algorithms to forecast demand and derive improved pricing to increase profits.  He has worked on a number of engagements involving price testing, economic forecasting, and revenue optimization algorithms.  He has provided economic consulting services in strategic negotiations, licensing, valuation, pricing, business design, two-sided markets, marketing, surveys, and a variety of other topics.

Dr. McDuff earned his Ph.D. in economics from Princeton University.  At Princeton, Dr. McDuff received a National Science Foundation Graduate Research Fellowship (awarded to 25 graduate students in economics nationwide each year) for his academic research studying economic and statistical properties of housing markets and financial derivatives.  He has published research in several peer-reviewed academic journals.  Dr. McDuff graduated *summa cum laude* with undergraduate degrees in economics and mathematics from the University of Maryland.

## Education

Ph.D., Economics, Princeton University

M.A., Economics, Princeton University

B.A., Economics, University of Maryland, College Park, *summa cum laude*

B.S., Mathematics, University of Maryland, College Park, *summa cum laude*

## Professional Experience

Insight Economics, LLC (www.insighteconomics.com).   Boston MA: Co-Founder and Partner, 2017 to present.

Academic Integrity Seminar (www.integrityseminar.org). Boston MA. Co-Founder and Managing Partner, 2006 to present.

Intensity Corporation (www.intensity.com) (formerly Quant Economics). Boston MA: Vice President, 2015 to 2017. San Diego CA: Vice President, 2013 to 2015. Senior Economist, 2012 to 2013. Economist, 2009 to 2012.

JPMorgan Chase & Co. New York NY. Trading Analyst, 2006 to 2007.

Princeton University. Princeton NJ. Economic Research Assistant, 2004 to 2006.

Academic Referee. *Review of Economics and Statistics*; *Journal of Urban Economics*; *Economics of Education Review*; *Journal of Housing Economics*; *Journal of Real Estate Economics and Finance*.

## Economic Expertise

Dr. McDuff frequently provides economic consulting services and expert analysis in a number of areas, including:

- **Intellectual Property**.   Dr. McDuff has wide-ranging experience in the economics of technology and intellectual property in the life sciences, electronics, and a variety of other industries.   He has extensive experience evaluating economic issues such as lost profits, reasonable royalties, unjust enrichment, irreparable harm, economic prejudice, and commercial success.   In one example, he evaluated lost profits, reasonable royalties, and commercial success relating to an at-risk generic drug launch.   In another example, he evaluated reasonable royalties for semiconductor packaging technology, including analysis of license agreements, licensing practices, geographic patent coverage, and economic bargaining in a hypothetical negotiation.

- **Financial Analysis**.  Dr. McDuff provides financial analysis in a variety of contexts, including financial modeling, economic forecasting, and strategic business analysis.  In one example, he constructed discounted cash flow models of a growing business segment that had been harmed by alleged unfair competition by a competitor.  In another example, he constructed

an economic forecasting model in order to project future revenues for the purpose of a potential private equity acquisition.

- **Antitrust & Competition**.  Dr. McDuff performs economic analysis of competition and anti-competitive behavior, including evaluations of monopolization, tying, price fixing, and other allegations.  In one example, he examined allegations of market power and antitrust price injury in the flash memory industry, including defining the relevant market and determining competitive effects of certain alleged conduct.  In another example, he provided expert witness analysis of alleged unfair competition and false advertising in the healthcare industry, including analysis of lost profits and unjust enrichment.

- **Labor & Employment**.  Dr. McDuff has significant experience in the economics of labor and employment.  In one example, he provided expert witness testimony relating to employee labor income and consumer expenditures in the context of a debtor and trustee in bankruptcy court.  In another example, he evaluated the economic impact of an employee solicitation between two large insurance companies, using an econometric model that accurately separated the effects of the alleged conduct from unrelated factors, including the financial crisis in 2008.

- **Valuation**.  Dr. McDuff provides expert economic valuation analysis in a wide range of contexts and industries.  In one example, he provided expert witness analysis and testimony relating to a patent portfolio in the telecommunications industry, including evaluation of valuation methodologies.  In another example, he provided valuation analysis for strategic negotiations for a company attempting to license its technology in the computer hardware industry, including evaluation of royalty structures and rates.

- **Business Optimization**.  Dr. McDuff designs and implements a variety of data-driven methodologies to optimize prices, revenues, and business strategies.  In one example, he evaluated and designed price optimization algorithms for a high-volume e-commerce client with thousands of visitors across hundreds of products daily.  In another example, he analyzed and proposed marketing and pricing strategies for an online retailer seeking to enhance revenue and profitability heading into the holiday season.

- **Sports & Entertainment**.  Dr. McDuff provides economic analysis in the context of professional sports and entertainment industries, including litigation work and economic consulting.  In one example, he analyzed and designed pricing algorithms for a professional ice hockey team in setting ticket prices for its upcoming season.  In another example, he performed an economic damages analysis on behalf of a high-profile NFL player alleging trademark infringement against a major apparel supplier.

## Publications and Papers

McDuff, DeForest, Ryan Andrews, and Matthew Brundage: "Thinking Economically About Commercial Success," (2017) *Landslide*, Volume 9, Number 4, 37-40.

McDuff, DeForest: "Splitting the Atom: Economic Methodologies for Profit Sharing in Reasonable Royalty Analysis," (2016) *les Nouvelles* June 2016, 70-73.

McDuff, DeForest and Daryl Fairweather: "Measuring Marketing: Using Content Analysis to Evaluate Relative Value in Valuation and Reasonable Royalty Analysis," (2016) *les Nouvelles*. June 2016, 88-93.

McDuff, DeForest, Ryan Sullivan, and Justin Skinner: "Downgrade to 'Neutral': A Diminishing Role of the Georgia-Pacific Factors in Reasonable Royalty Analyses," (2015) *les Nouvelles* 50(3), 134-137.  Licensing Executives Society Article of the Month: March 2016.

McDuff, DeForest and Ryan Sullivan: "AstraZeneca and Damages In 'At-Risk' Generic Drug Launches," April 28, 2015, Law360, http://www.law360.com/ip/articles/642615/astrazeneca-and-damages-in-at-risk-generic-drug-launches.

McDuff, DeForest and Justin Skinner: "Reasonable Royalties: All About that Base … Or That Rate," December 18, 2014, Law360, http://www.law360.com/articles/ 603598/reasonable-royalties-all-about-that-base-or-that-rate.

McDuff, DeForest, Susan McDuff, Jennifer Farace, Carolyn Kelley, Maria Sovoia, and Jess Mandel: "Evaluating a Grading Change at UCSD School of Medicine: Pass/Fail Grading is Associated with Decreased Performance on Preclinial Exams but Unchanged Performance on USMLE Step 1 Scores" (2014) *BioMed Central Medical Education* 14:127.

McDuff, DeForest and Justin Skinner: "Apple v. Motorola May Help Defenders of Daubert Challenges" with Justin Skinner, May 21, 2014, Law360, http://www.law360.com/articles/ 539384/apple-v-motorola-may-help-defenders-of-daubert-challenges.

McDuff, DeForest: "Home Price Risk, Local Market Shocks, and Index Hedging," (2012) *The Journal of Real Estate Finance and Economics* 45(1), 212–237.

McDuff, DeForest: "Demand Substitution Across U.S. Cities: Observable Similarity and Home Price Correlation," (2011) *Journal of Urban Economics* 70(1), 1–14.

McDuff, DeForest: "Quality, Tuition, and Applications to In-State Public Colleges," (2007) *Economics of Education Review* 26(4), 433–449.

McDuff, DeForest: "Analyzing Income and Happiness: The Effects of Placing Too Much Emphasis on Income in a Job" (2005), Princeton manuscript.

## Speaking Engagements

"Price Optimization in E-Commerce," Presenter, Global Big Data Conference, Boston MA, 2016.

"Damages Whirlwind: Navigating Reasonable Royalties in 2015," Presenter, Boston Patent Law Association, Boston MA, 2015.

"Asset Valuation and Patent Monetization: A Review of Valuation Methods and Transaction Structures," Presenter, Law Seminars International, San Francisco CA, 2015.

"Jury Trials for At-Risk Generic Launches," Presenter, Continuing Legal Education, Los Angeles CA, 2015.

"Careers for PhDs in Start-ups," Panelist, University of California at San Diego, San Diego CA, 2014.

"How to Prove Reasonable Royalty in Patent Damages," Panelist, The Knowledge Congress, San Diego CA, 2013.

"Careers in Economics and Finance," Presenter, University of California at San Diego, San Diego CA, 2010.

"Home Price Risk, Local Market Shocks, and Index Hedging," Presenter, National Bureau of Economic Research, Boston MA, 2008.


## Awards

National Science Foundation Graduate Research Fellowship.  Awarded to top 25 graduate students in economics nationwide each year, Princeton University.

Princeton University Graduate Research Fellowship.  Full tuition fellowship and stipend for graduate research, Princeton University.

Towbes Teaching Prize for Outstanding Teaching.  Awarded to top 4 teaching assistants in the economics department each semester, Princeton University.

Dillard Prize.  Awarded to top undergraduate in economics, University of Maryland.


## Expert Testimony and Consulting

Dr. McDuff has been retained as the testifying expert on the following cases:

1. *Sanofi-Aventis U.S. LLC, Aventis Pharma S.A. and Sanofi v. Fresenius Kabi USA, LLC, Accord Healthcare, Inc., BPI Labs, LLC, Belcher Pharmaceuticals, LLC, Apotex Corp., Apotex, Inc., Breckenridge Pharmaceutical, Inc., Mylan Laboratories Ltd., Actavis LLC, Dr. Reddy's Laboratories, Inc., Dr. Reddy's Laboratories, Ltd., Glenmark Pharmaceuticals, Inc., USA, and Glenmark Pharmaceuticals Ltd.*  United States District Court, District of New Jersey, Case Nos. 3:14-cv-07869; 3:14-cv-08082; 3:15-cv-02631; 3:14-cv-08079; 3:15-cv-02520; 3:14-cv-08081; 3:15-cv-02521; 3:15-cv-00287; 3:15-cv-01835; 3:15-cv-00289; 3:15-cv-01836; 3:15-cv-00290; 3:15-cv-03392; 3:15-cv-00776; 3:15-cv-03107; 3:15-cv-02522; and 3:15-cv-02523.  Expert report and deposition.  Evaluation of commercial success related to Jevtana (cabazitaxel) for the treatment of prostate cancer.

2. *Carucel Investments, L.P. v. Novatel Wireless, Inc., AT&T Mobility, LLC, and Verizon Communications, Inc.  United States District Court,* Southern District of California, Case No.

3:16-cv-00118.  Expert reports (x2), deposition, and trial.  Evaluation of reasonable royalty for patent infringement related to telecommunications MiFi devices.

3. *Vivus, Inc. v. Actavis Laboratories, FL, Inc.*  United States District Court, District of New Jersey, Case No. 2:14-cv-03786.  Expert report.  Evaluation of commercial success related to Qsymia (phentermine and topiramate) for the treatment of obesity.

4. ABC Distributing, Inc., Elite Wholesale, Inc., Tonic Wholesale, Inc. dba Ace Wholesale v. Living Essentials, LLC and Innovation Ventures, LLC.  United States District Court, Northern District of California, Case No. 1:14-cv-00395.  Two expert reports and deposition.  Evaluation of class action restitution and antitrust damages related to price discrimination for Five-Hour Energy.

5. *Gilead Sciences, Inc. and Royalty Pharma Collection Trust v. Watson Laboratories, Inc. and SigmaPharm Laboratories, LLC.*  United States District Court, District of New Jersey, Case No. 1:15-cv-02350.  Expert report and deposition.  Evaluation of commercial success related to Letairis (ambrisentan) for the treatment of pulmonary arterial hypertension.

6. *In the Inter Partes Review of U.S. Patent RE38,551 E[1].*  United States Patent and Trademark Office, Patent Trial and Appeal Board, IPR2016-00204.  Expert declaration and deposition.  Evaluation of commercial success related to Vimpat (lacosamide) for the treatment of epilepsy.

7. *GlaxoSmithKline LLC, SmithKline Beecham (Cork) Limited v. Glenmark Pharmaceutical Inc., USA.*  United States District Court, District of Delaware, Case No. 1:14-cv-00877.  Two expert reports and deposition.  Evaluation of lost profits, reasonable royalty, and commercial success for patent infringement related to Coreg (carvedilol) for the treatment of congestive heart failure.

8. *In the Inter Partes Review of U.S. Patent RE44,186.*  United States Patent and Trademark Office, Patent Trial and Appeal Board, IPR2015-01340.  Expert declaration and deposition.  Evaluation of commercial success related to Onglyza (saxagliptin) and Kombiglyze (saxagliptin and metformin HCl extended-release) for the treatment of type 2 diabetes.

9. *Pfizer Inc., Wyeth LLC, Pfizer Pharmaceuticals LLC, PF Prism C.V., and Pfizer Manufacturing Holdings LLC v. Mylan Laboratories Limited.*  United States District Court, District of Delaware, Case No. 1:15-cv-00026.  Expert report and deposition.  Evaluation of commercial success related to Tygacil (tigecycline) for the treatment of infections.

10. *Pfizer Inc., and UCB Pharma GmBH v. Mylan Pharmaceuticals, Inc.*  United States District Court, District of Delaware, Case No. 1:15-cv-00079.  Two expert reports, deposition, and trial testimony.  Evaluation of commercial success related to Toviaz (fesoterodine) for the treatment of overactive bladder.

11. *DNA Genotek, Inc. v. Spectrum Solutions LLC and Spectrum DNA.*  United States District Court, Southern District of California, Case No. 3:16-cv-01544.  Declaration and deposition.  Evaluation of economic harm related to genetic testing kits.

12. *Acorda Therapeutics, Inc. and Alkermes Pharma Ireland Limited v. Aurobindo Pharma USA Inc., Alkem Laboratories Ltd., Roxane Laboratories, Inc., Accord Healthcare Inc., Mylan Pharmaceuticals Inc., Teva Pharmaceuticals USA Inc., Apotex Corp., and Apotex Inc.*  United States District Court, District of Delaware, Case No. 1:14-cv-00882 (consolidated).  Expert

report, deposition, and trial.  Evaluation of commercial success related to Ampyra (4-aminopyridine) for the treatment of multiple sclerosis.

13. *Eli Lilly and Company, Eli Lilly Exports S.A., and Acrux DDS Pty Ltd. v. Watson Laboratories, Inc., Actavis, Inc., and Actavis Pharma, Inc.*  United States District Court, Southern District of Indiana, Case No. 1:13-cv-01799.  Expert report.  Evaluation of irreparable harm related to Axiron (testosterone) for the treatment of male hypogonadism.

14. *Art Cohen (individually and on behalf of all others similarly situated) v. Donald J. Trump.*  United States District Court, Southern District of California, Case No. 3:13-cv-02519.  Expert report and deposition.  Evaluation of class action damages related to RICO allegations related for alleged misrepresentations regarding Trump University.

15. *Orexo AB and Orexo US, Inc. v. Actavis Elizabeth LLC.*  United States District Court, District of Delaware, Case No. 1:14-cv-00829.  Expert report and deposition.  Evaluation of commercial success related to Zubsolv (buprenorphine and naloxone) for the treatment of opioid dependence.

16. *In the Inter Partes Review of U.S. Patent Nos. 6,858,650; 7,384,980; 7,855,230; 7,985,772; and 8,338,478.*  United States Patent and Trademark Office, Patent Trial and Appeal Board, IPR2016-00510; IPR2016-06136; IPR2016-01665; and IPR2016-01596.  Expert declaration.  Evaluation of commercial success related to Toviaz (fesoterodine) for the treatment of overactive bladder.

17. *Sanofi and Sanofi-Aventis U.S., LLC v. Glenmark Generics Inc., USA, Glenmark Pharmaceuticals Limited, Watson Laboratories Inc., Alkem Laboratories Ltd., First Time US Generics LLC, Sun Pharma Global FZE, Sun Pharmaceutical Industries, Ltd., Alembic Pharmaceuticals Limited, and Sandoz Inc.*  United States District Court, District of Delaware, Case No. 1:14-cv-00264.  Expert report, deposition and trial.  Evaluation of commercial success related to Multaq (dronedarone) for the treatment of atrial fibrillation.

18. *NCR Corporation v. Documotion Research, Inc.*  United States District Court, District of Delaware, Case No. 1:14-cv-00395.  Expert report and deposition.  Patent infringement damages including evaluation of lost profits and reasonable royalty for food and beverage labeling products.

19. *United Therapeutics Corporation v. Teva Pharmaceuticals USA Inc.*  United States District Court, District of New Jersey, Case No. 3:14-cv-05498.  Retained as expert.  Evaluation of commercial success related to Remodulin (treprostinil sodium) for the treatment of pulmonary arterial hypertension.

20. *In the Inter Partes Review of U.S. Patent No. 8,822,438.*  United States Patent and Trademark Office, Patent Trial and Appeal Board, IPR2016-00286.  Two expert declarations and two depositions.  Evaluation of commercial success related to Zytiga (abiraterone) and the treatment of prostate cancer.

21. *$CH_2O$, Inc. v. Meras Engineering, Inc., Houweling's Nurseries Oxnard, Inc., HNL Holdings, Ltd., Houweling Utah Operations, Inc., and Houweling's Nurseries, Ltd.*  United States District Court, Central District of California, Case No. 2:13-cv-08418.  Expert report, deposition, declaration, and trial.  Evaluation of lost profits and reasonable royalty for patent infringement related to agricultural technology.

22. *TrendSettah USA Inc. and Trend Settah, Inc. v. Swisher International, Inc.* United States District Court, Central District of California, Case No. 8:14-cv-01664. Expert report, declaration, deposition, and trial. Antitrust liability and damages, including evaluation of market definition, market power, monopolization, and damages related to tobacco products.

23. *Lights Out Holdings, LLC and Shawne Merriman v. Nike, Inc.* United States District Court, Southern District of California, Case No. 3:14-cv-00872. Expert report and deposition. Evaluation of trademark infringement and false endorsement related to athletic apparel.

24. *Enzo Life Sciences, Inc. v. Abbott Laboratories and Abbott Molecular, Inc.* United States District Court, District of Delaware, Case No. 1:12-cv-00274. Expert reports (x4) and deposition. Evaluation of economic prejudice and reasonable royalties related to molecular diagnostics.

25. *AbbVie, Inc. and AbbVie Deutschland GmBH & Co. KG v. Mylan Pharmaceuticals, Inc., and Mylan Laboratories Ltd.* United States District Court, District of Delaware, Case No. 1:13-cv-01072. Retained as expert. Evaluation of commercial success related to Kaletra (lopinavir/ritonavir) and Norvir (ritonavir) for the treatment of HIV / AIDS.

26. *Merck Sharp & Dohme B.V. v. Warner Chilcott Company, LLC and Warner Chilcott (US), LLC.* United States District Court, District of Delaware, Case No. 1:13-cv-02088. Expert report, deposition, and trial. Evaluation of commercial success related to NuvaRing (estonogestrel/ethinyl estradiol) and contraception products.

27. *DNA Genotek, Inc. v. Spectrum DNA, Spectrum Solutions, LLC, and Spectrum Packaging, LLC.* United States District Court, District of Delaware, Case No. 1:15-cv-00661. Expert declaration and deposition. Evaluation of economic harm related to genetic testing kits.

28. *Eisai Co., Ltd., and Novartis Pharma AG v. Glenmark Pharmaceuticals Ltd., Glenmark Generics Ltd., Glenmark Generics Inc., USA, Hetero Labs LTD., Hetro USA, Inc., Lupin Ltd., Lupin Pharmaceuticals, Inc., Mylan Pharmaceuticals Inc., and Roxane Laboratories, Inc.* United States District Court, District of Delaware, Case Nos. 13-1279-LPS, 13-1280-LPS, 13-1281-LPS, 13-1282-LPS, 13-1284-LPS. Expert report and deposition. Evaluation of commercial success related to Banzel (rufinamide) for the treatment of epilepsy.

29. *Thomas McBurnie, United Green Industries, Inc. d/b/a Custom Coachwerks v. Heartland Coalition d/b/a Heartland Foundation, United Green Industries, Inc. d/b/a Custom Coachwerks, Alan Caswell, Mark Hanson, and Christopher Kleber.* Superior Court of California, County of San Diego, Case No. 37-2014-00082263-CU-WT-CTL. Retained at expert. Breach of contract and interference with economic relations including analysis of business financials and valuations related to custom automobiles.

30. *UCB, Inc., UCB Biopharma SPRL, Research Corporation Technologies, Inc., and Harris FRC Corporation v. Accord Healthcare, Inc., Intas Pharmaceuticals, Ltd., Alembic Pharmaceuticals, Ltd., Alembic Pharma Limited, Amneal Pharmaceuticals, LLC, Amneal Pharmaceuticals of New York, LLC, Apotex Corp., Apotex, Inc., Aurobindo Pharma Ltd., Aurobindo Pharma USA, Inc., Breckenridge Pharmaceutical, Inc., Vennoot Pharmaceuticals, LLC, Hetero USA, Inc., Hetero Labs Limited, Mylan Pharmaceuticals, Inc., Mylan, Inc., Sandoz, Inc., Sun Pharma Global FZE, Sun Pharmaceuticals Industries Ltd., Watson Laboratories, Inc.-Florida, Watson Pharma, Inc., Actavis, Inc., Zydus Pharmaceuticals (USA), Inc., and Cadila Healthcare Ltd. dba Zydus Cadila.* United States District Court, District of Delaware, Case No. 1:13-cv-01206. Expert report, deposition, and trial. Evaluation of commercial success related to Vimpat (lacosamide) for the treatment of epilepsy.

31. *Omega Patents, LLC v. CalAmp Corp.*  United States District Court, Middle District of Florida, Case No. 6:13-cv-1950.  Expert report and deposition.  Patent infringement damages including evaluation of reasonable royalty related to vehicle tracker devices on automobiles.

32. *Tessera, Inc. v. UTAC (Taiwan) Corporation.*  United States District Court, Northern District of California, Case No. 5:10-cv-04435.  Expert report, deposition, and declaration.  Breach of contract damages including lost royalties and prejudgment interest related to semiconductor packaging.

33. *VStream Technologies, LLC v. LG Electronics, Inc., LG Electronics U.S.A., Inc., LG Electronics Mobilecomm U.S.A., Inc., Nokia, Inc., Sony Corporation, Sony Electronics, Inc., Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Pantech Wireless, Inc., and ZTE (USA), Inc.* United States District Court, Eastern District of Texas, Case No. 6:14-cv-00296; and *VStream Technologies, LLC v. GoPro, Inc., ION America, LLC, and World Wide Licenses, Ltd.*  United States District Court, Eastern District of Texas, Case No. 6:14-cv-00298. Retained as expert.  Patent infringement damages including evaluation of reasonable royalty related to optical compression and video decompression.

34. *nQueue, Inc. v. Control Systems (USA) Inc..* United States District Court, Central District of California, Case No. 8:12-cv-01365-BPO-RNBx.  Expert report.  Patent infringement damages including evaluation of reasonable royalty related to expense tracking systems for multi-function copy devices.

35. *Kevin O'Halloran v. Harris Corporation and RPX Corporation.*  United States Bankruptcy Court, Middle District of Florida, Case No. 8:13-ap-00571.  Expert report, deposition testimony, and trial testimony.  Patent valuation including evaluation of patent portfolios, valuation, and valuation context related to telecommunications technologies.

36. *UCB, Inc. and UCB Manufacturing, Inc. v. Teva Pharmaceuticals USA, Inc.* United States District Court, Northern District of Georgia, Case No. 12-cv-04420-CAP. Two expert reports, deposition testimony, and hearing testimony. Patent infringement damages including evaluation of lost profits, reasonable royalty, and commercial success related to Metadate CD (methylphenidate hydrochloride) for the treatment of ADHD.

37. *In re: Victoria J. Wagner*. United States Bankruptcy Court, Southern District of California, Case No. 13-06596-MM7. Expert declaration. Labor and employment including evaluation of analysis of expenditures, living standards, taxation.

38. *Invensas Corp. v. Renesas Electronics Corp*. United States District Court, District of Delaware, Case No. 11-cv-00448-GMS. Expert report.  Patent infringement damages including evaluation of reasonable royalty related to semiconductor packaging.

39. *Motion Water Sports, Inc. v. Square One Distribution, Inc.*  United States District Court, Southern District of California, Case No. 11-cv-01375-CAB. Retained as expert.  Patent infringement damages including evaluation of lost profits, reasonable royalty related to wakeboard components and products.

40. *Avago Technologies U.S. Inc., et al., v. IPTronics, Inc., et al.*  United States District Court, Northern District of California, Case No. 10-02863-EJD.  Retained as expert.  Patent infringement damages and alleged unfair competition including analysis of lost profits, unjust enrichment, and reasonable royalty related to lasers and optics products.

41. *In re Sanitec Industries, Inc, Debtor; Sanitec Industries, Inc. v. Micro-Waste Corp., et al. and related claims*. United States District Court, Central District of California, Western Division,

Case No. 09-cv-03488-PA. Expert report. Economic analysis of competition including breach of contract, false advertising, unfair competition, trademark infringement related to hospital microwave disinfection units.

42. *Avago Technologies:  Avago Technologies, U.S., Inc. and Avago Technologies International Sales PTE Limited v. Emcore Corporation and Venture Corporation Limited.*  United States District Court, Northern District of California, Case No. 5:08-cv-03248-JW. Retained as expert. Economic analysis of competition including breach of contract, breach of warranty, lost profits related to fiber optics transceivers.

43. *Aqua-Lung America, Inc. v. American Underwater Products, Inc., d/b/a Oceanic and Two Forty Deuce.* United States District Court, Northern District of California, Case No. 5:07-cv-02346-RS. Expert report and deposition testimony.  Patent infringement and trade secret misappropriation including evaluation of lost profits, reasonable royalty, and unjust enrichment related to scuba diving equipment.

Dr. McDuff has provided economic consulting services on the following cases:

1. *BMG Rights Management (US) LLC, and Round Hill Music LP v. Cox Enterprises, Inc., Cox Communications, Inc., and Coxcom, LLC.*  United States District Court, Eastern District of Virginia, Case No. 1:14-cv-01611.  Analysis of copyright infringement, including evaluation of peer-to-peer file sharing, network effects, and apportionment related to alleged pirating of copyrighted works, recordings, and compositions.

2. *Global Tel*Link Corporation, v. Securus Technologies, Inc.*  United States District Court, Northern District of Texas, Dallas Division, Case No. 3:14-cv-00829-k.  Patent infringement damages, including evaluation of lost profits and reasonable royalty related to telecommunications provided to correctional facilities.

3. *C-Cation Technologies, LLC v. Time Warner Cable, Inc., Time Warner Cable Enterprises, LLC, Time Warner Cable Texas, LLC, Arris Group, Inc., Cisco Systems, Inc., and Casa Systems, Inc.*  United States District Court, Eastern District of Texas, Case No. 2:14-cv-00059.  Patent infringement damages, including evaluation of reasonable royalty related to cable telecommunication systems.

4. *Farstone, Inc. v. Apple, Inc.*  United States District Court, Central District of California, Case No. 8:13-cv-01537.  Patent infringement damages, including evaluation of reasonable royalty related to data backup and recovery on computer software.

5. *Oracle America, Inc. and Oracle International Corporation v. Terix Computer Company, Inc., Maintech Incorporated, Volt Delta Resources, LLC, Sevanna Financial, Inc., and West Coast Computer Exchange, Inc. and related counterclaims.*  United States District Court, Northern District of California, Case No. 5:13-cv-03385.  Antitrust liability and damages, including evaluation of market definition, market power, tying, and damages related to computer software.

6. *Audatex North America, Inc. v. Mitchell International, Inc.*  United States District Court, Southern District of California, Case No. 1:12-cv-01523.  Patent infringement damages, including evaluation of lost profits, reasonable royalty, and commercial success related to the auto insurance estimation and loss valuation.

7. *MUSC Foundation for Research Development and Charleston Medical Therapeutics, Inc. v. AstraZeneca Pharmaceuticals LP.*  United States District Court, District of South Carolina, Case Nos. 2:13-cv-2078 and 2:13-cv-3438.  Patent infringement damages and evaluation

of commercial success, including evaluation of reasonable royalty related to Crestor (rosuvastatin) for the treatment of cholesterol and inflammation.

8. *MAG Aerospace Industries, LLC v. B/E Aerospace, Inc.* United States District Court, Central District of California, Case No. 2:13-cv-06089. Patent infringement damages including evaluation of lost profits, reasonable royalty, and irreparable harm related to aircraft vacuum toilet assemblies.

9. *The Trustees of Columbia University in the City of New York v. Symantec Corporation.* United States District Court, Eastern District of Virginia, Case No. 3:13-cv-00808. Patent infringement damages including evaluation of reasonable royalty related to computer security software.

10. *Alfred T. Giuliano, CPM Electronics, Inc., and E.S.E. Electronics, Inc. v. SanDisk Corporation.* United States District Court, Northern District of California, Case No. 4:10-cv-02787-SBA. Antitrust class action including evaluation of market power and antitrust price injury related to NAND flash memory.

11. *The Travelers Indemnity Company, Travelers Casualty and Surety Company, St. Paul Fire and Marine Insurance Company, and The Standard Fire Insurance Company v. Pfizer, Inc. and Warner-Lambert Company.* United States District Court, District of Connecticut, Case No. 3:12-cv-01059-VLB. Economic evaluation of anti-competitive conduct and unjust enrichment related to Neurontin (gabapentin anhydrous) for the treatment of neurological disorders.

12. *Pentair Water Pool and Spa, Inc. v. Hayward Industries, Inc. and Hayward Pool Products, Inc.* United States District Court, Central District of California, Case No. 2:11-cv-10280-GW. Patent infringement damages including evaluation of lost profits and reasonable royalty related to pool and spa heaters.

13. *Silver State Intellectual Technologies, Inc. v. Garmin International, Inc. and Garmin USA, Inc.* United States District Court, District of Nevada, Case No. 2:11-cv-01578-PMP. Patent infringement damages including evaluation of reasonable royalty and commercial success related to personal navigation devices.

14. *Medinol Ltd. v. Cordis Corporation and Johnson & Johnson.* United States District Court, Southern District of New York, Case No. 13-cv-1408 (SAS). Evaluation of economic prejudice related to cardiovascular stents.

15. *Novartis Vaccines and Diagnostics, Inc. and Novartis Pharma AG v. Biogen Idec, Inc. and Alexion Pharmaceuticals, Inc.* United States District Court, District of Delaware, Case No. 11-CV-00084 (SLR). Evaluation of economic prejudice related to the diagnosis of retroviral infections.

16. *Tessera, Inc. v. Advanced Micro Devices, Inc.; Spansion, LLC; Spansion, Inc.; Spansion Technology, Inc.; Advanced Semiconductor Engineering, Inc.; ASE (U.S.), Inc.; ChipMOS Technologies, Inc.; ChipMOS U.S.A., Inc.; Siliconware Precision Industries Co., Ltd.; Siliconware USA, Inc.; STMicroelectronics N.V.; STMicroelectronics, Inc.; Stats ChipPAC, Inc.; Stats ChipPAC (BVI), Ltd.; and Stats ChipPAC, Ltd. Tessera, Inc. v. Motorola, Inc.; Qualcomm, Inc.; Freescale Semiconductor, Inc.; and ATI Technologies, ULC.* United States District Court, Northern District of California, Case Nos. 4:05-CV-04063 (CW) and 4:12-CV-00692 (CW). Patent infringement damages including evaluation of reasonable royalty and commercial success related to semiconductor packaging.

17. *Applied Micro Circuits Corporation v. SandForce, Inc., Kamran Malik, John Tseng, Michael Raam, and LSI Corporation.* Superior Court of the State of California, County of Santa Clara, Case No. 1-10-CV-190188. Trade secret misappropriation, unfair competition, and labor and employment dispute related to the semiconductor industry.

18. *Motorola Mobility, Inc. and General Instrument Corporation v. TiVo Inc., and related claims.* United States District Court, Eastern District of Texas, Case No. 5:11-cv-0053. Patent infringement damages including evaluation of lost profits, reasonable royalty, and commercial success related to consumer electronics.

19. *AdjustaCam LLC v. Amazon.com, Inc.; Auditek Corporation; Baltic Latvian Universal Electronics, LLC; Best Buy Co., Inc; Best Buy Stores, LP; BestBuy.com, LLC; Blue Microphones, LLC; CDW Corporation; CDW, Inc.; CompUSA.com, Inc.; Creative Labs, Inc.; Dell, Inc.; Digital Innovations, LLC; Fry's Electronics, Inc.; Gear Head, LLC; Hewlett-Packard Company; J & R Electronics, Inc.; Kohl's Corporation; Kohl's Illinois, Inc.; LifeWorks Technology Group, LLC; Macally Peripherals, Inc.; Macally USA; Mace Group, Inc.; Micro Electronics, Inc.; New CompUSA Corporation; Newegg, Inc.; Newegg.com, Inc.; Office Depot, Inc.; Overstock.com, Inc.; Radioshack Corporation; Rosewill Inc.; Sakar International, Inc.; Systemax, Inc.; Target Corp.; Tiger Direct, Inc.; and Wal-Mart Stores, Inc.* United States District Court, Eastern District of Texas, Case No. 6:10-cv-00329-LED. Patent infringement damages including evaluation of reasonable royalty related to consumer electronic products.

20. *TiVo Inc. v. Verizon Communications, Inc., Verizon Services Corp., Verizon Corporate Resources Group, LLC, Verizon Corporate Services Group Inc., and Verizon Data Services LLC.* United States District Court, Eastern District of Texas, Case No. 2:09-cv-00257-JRG. Patent infringement damages including evaluation of lost profits, reasonable royalty, and commercial success related to consumer electronics.

21. *Finjan, Inc. v. McAfee, Inc., Symantec Corp., Webroot Software, Inc., Websense Inc., and Sophos, Inc.* United States District Court, District of Delaware, Case No. 10-593-GMS. Patent infringement damages including evaluation of lost profits and reasonable royalty related to web security software.

22. *Ariosa Diagnostics, Inc. v. Sequenom, Inc. and related counterclaims.* United States District Court, Northern District of California. Civil Action No. 11-CV-06391-SE. Economic evaluation of irreparable harm related to prenatal diagnostic testing.

23. *Shire LLC, Supernus Pharmaceuticals, Inc., Amy F.T. Arnsten, Ph.D., Pasko Rakic, M.D., and Robert D. Hunt, M.D. v. Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries, Ltd., Actavis Elizabeth LLC, Actavis, Inc., Anchen Pharmaceuticals, Inc., and Anchen Inc.* United States District Court, District of Delaware. Civil Action No. 10-CV-0329 (RGA) (consolidated). Patent infringement including evaluation of commercial success related to Intuniv (guanfacine) for the treatment of ADHD.

24. *CareFusion 303, Inc. v. B. Braun Medical, Inc.* United States District Court, Central District of California, Case No. SA CV 11-1264 PA (ANx). Patent infringement damages including evaluation of lost profits and reasonable royalty related to needle-free connector valves for IVs.

25. *CooperVision, Inc. v. CIBA Vision Corporation and CIBA Vision AG.* American Arbitration Association, International Centre for Dispute Resolution, Docket No. 50-122-T-00363-11.

Economic analysis of breach of contract related to intellectual property relating to consumer health products.

26. *Altana Pharma AG and Wyeth v. Teva Pharmaceuticals USA, Inc. and Teva Pharmaceutical Industries, Ltd.; Sun Pharmaceutical Industries Ltd., Sun Pharmaceutical Advanced Research Center, Ltd., Sun Pharma Global, Inc., and Sun Pharma Global; and Kudco Ireland, Ltd., Schwarz Pharma, Inc., and Schwarz Pharma AG.* United States District Court, District of New Jersey, Consolidated Civil Action Nos. 04-2355 (JLL), 05-1966 (JLL), 05-3902 (JLL), 06-3672 (JLL), 08-2877 (JLL).  Patent infringement damages including evaluation of lost profits related to Protonix (pantoprazole) for the treatment of gastroesophageal reflux.

27. *NuVasive, Inc. v. Globus Medical, Inc.* United States District Court, District of Delaware, Case No. 1:10-CV-00849-LPS.  Patent infringement damages including evaluation of reasonable royalty related to medical devices used in spine surgical procedures.

28. *Genentech, Inc. v. The Trustees of the University of Pennsylvania.* United States District Court, Northern District of California, Case No. 10-cv-02037-LHK.  Patent infringement damages including evaluation of reasonable royalty and commercial success related to Herceptin (trastuzumab) for the treatment of breast cancer.

29. *Wyeth Holdings Corporation, Wyeth-Ayerst Lederle LLC, and Wyeth LLC v. Sandoz Inc.* United States District Court, District of Delaware, Civil Action No. 09-cv-0955 (LPS). Patent infringement including evaluation of commercial success related to Tygacil (tigecycline) and treatment of infections.

30. *TiVo Inc. v. AT&T Inc., AT&T Operations, Inc., AT&T Services, Inc., AT&T Video Services, Inc., SBC Internet Services, Inc., Southwestern Bell Telephone Company, and Microsoft Corporation.* United States District Court, Eastern District of Texas, Case No. 2:09-CV-0259-DF.  Patent infringement damages including evaluation of lost profits, reasonable royalty, and commercial success related to consumer electronics.

31. *Roche Palo Alto LLC v. Endo Pharmaceuticals Inc.* United States District Court, District of Delaware, C.A. No. 10-cv-00261-GMS.  Patent infringement including evaluation of commercial success related to Valcyte (valganciclovir hydrochloride) for the treatment of cytomegalovirus disease.

32. *Hospira, Inc. and Orion Corporation v. Sandoz International GmbH, Sandoz Inc., and Sandoz Canada Inc.* United States District Court, District of New Jersey, Case No. 3:09-cv-04951. Patent infringement including evaluation of commercial success related to Precedex (dexmedetomidine hydrochloride) and IV sedation.

33. *SkinMedica, Inc. v. Histogen Inc., Histogen Aesthetics LLC, and Gail Naughton, and related claims.* United States District Court, Southern District of California, Case No. 09-CV-0122. Patent infringement damages including evaluation of lost profits and reasonable royalty; trade secret misappropriation; economic evaluation of unfair competition and irreparable harm related to consumer health products.

34. *ATEN International Co., Ltd., and ATEN Technology, Inc. v. Emine Technology Co., Ltd., Belkin International, Inc., and Belkin, Inc.* United States District Court, Central District of California, Case No. 8:09-CV-0843.  Patent infringement damages including evaluation of reasonable royalty related to computer hardware.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

35. *Twin City Fire Insurance Company, Hartford Insurance Company of Illinois, Hartford Insurance Company of The Midwest, Trumbull Insurance Company, Hartford Insurance Company of the Southeast, Nutmeg Insurance Company, Property and Casualty Insurance Company of Hartford, Hartford Fire Insurance Company, Hartford Casualty Insurance Company, Hartford Accident and Indemnity Insurance Company, Hartford Underwriters Insurance Company, Pacific Insurance Company, Limited, and The Hartford Financial Services Group, Inc. v. Arch Insurance Group, Inc., Arch Capital Group Ltd., David McElroy, John Rafferty, and Michael Price.* Supreme Court of the State of New York, County of New York, Index No. 602062/09. Economic evaluation of labor and employment dispute; economic analysis of competition including employee solicitation, unfair competition, and breach of contract related to commercial insurance.

36. *Medtronic Sofamor Danek USA, Inc. and Warsaw Orthopedic, Inc. v. NuVasive, Inc., and related claims.* United States District Court, Southern District of California, Case No. 08-CV-0512. Patent infringement damages including evaluation of lost profits and reasonable royalty related to medical devices used in spinal surgical procedures.

37. *BlueEarth Biofuels, LLC v. Hawaiian Electric Company, Inc., Maui Electric Company, Ltd., Aloha Petroleum, Ltd., and Karl E. Stahlkopf.* United States District Court, District of Hawaii, Case No. 1:09-cv-00181. Economic evaluation of unfair competition and breach of contract related to the biofuels and clean energy.

38. *In re Gabapentin Patent Litigation.* United States District Court, District of New Jersey, MDL No. 1384, Case No. 00-CV-2931. Patent infringement damages including evaluation of lost profits, reasonable royalty, and commercial success related to Neurontin (gabapentin) for the treatment of neurological disorders.

39. *Nicholas Colucci, d/b/a EZ Line Putters v. Callaway Golf Company.* United States District Court, Eastern District of Texas, Case No. 6:08-cv-0288. Patent infringement damages and trade dress including evaluation of reasonable royalty related to golf putters.

40. *Metso Minerals Industries, Inc. v. FLSmidth-Excel LLC, et al.* United States District Court, Eastern District of Wisconsin, Case No. 07-CV-00926. Trade secret misappropriation damages including evaluation of lost profits and unjust enrichment related to heavy industrial machinery.

41. *TSMC North America, et al. v. Semiconductor Manufacturing International Corporation, et al., and related cross-claims.* Superior Court of California, County of Alameda, Case No. RG 06-286111. Trade secret misappropriation including evaluation of lost profits and unjust enrichment related to semiconductor processing and manufacturing.

42. *The Laryngeal Mask Company Ltd. and LMA North America, Inc. v. Ambu A/S, Ambu Inc., Ambu Ltd., and Ambu Sdn. Bhd., and related counterclaims.* United States District Court, Southern District of California, Case No. 3:07-cv-01988 DMS (NLS). Economic analysis of unfair competition and false advertising related to laryngeal mask medical devices.

# Attachment A-2
## Materials Considered, Reviewed, or Relied Upon

## Pleadings and filings

| | |
|---|---|
| 5/7/2015 | Complaint |
| 7/13/2015 | First Amended Class Action Complaint 11/12/2015  Second Amended Class Action Complaint |
| 12/8/2015 | Defendants' Notice of Motion and Motion to Dismiss Plaintiffs' Second Amended Complaint; Memorandum of Points and Authorities in Support Thereof |
| 12/21/2015 | Plaintiffs' Opposition to Motion to Dismiss Second Amended Class Action Complaint |
| 12/23/2015 | Defendants' Reply Memorandum of Points and Authorities in Support of Their Motion to Dismiss |
| 1/25/2016 | Order Denying Motion to Dismiss 1/25/2016  Case   Management Scheduling Order 2/24/2016        Stipulated Protective Order |
| 6/2/2016 | Defendants' Amended Answer to Second Amended Complaint |
| 7/27/2016 | Order Granting Second Motion to Strike Affirmative Defenses |
| 8/19/2016 | Notice of Appearance of Daryl M. Crone for Defendants |
| 8/22/2016 | Notice of Appearance of Gerald E. Hawxhurst for Defendants |
| 8/31/2016 | Amended Case Management Scheduling Order |
| 10/13/2016 | Order Amending Case Schedule; Resolving Discovery Disputes |
| 12/7/2016 | Updated Joint Case Management Statement |
| 12/8/2016 | Joint Discovery Letter Brief |
| 1/27/2017 | Plaintiffs' Notice of Motion and Motion for Class Certification |
| 2/1/2017 | Defendants' Notice of Motion and Motion to Exclude the Expert Opinion Testimony of Dr. DeForest McDuff; Memorandum of Points and Authorities in Support Thereof |
| 2/10/2017 | Defendants' Opposition to Plaintiffs' Motion for Class Certification |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| 2/16/2017 | Plaintiffs' Opposition to Motion to Exclude Expert Opinion of Dr. McDuff |
|---|---|
| 2/17/2017 | Plaintiffs' Reply in Support of Their Motion for Class Certification |
| 2/22/2017 | Defendants' Reply in Support of Motion to Exclude the Expert Opinion Testimony of Dr. DeForest McDuff |
| 3/22/2017 | Defendants' Objections and Responses to Plaintiffs' First Set of Requests for Admission |

## Interviews

Albert Lee, Elite Wholesale / Ace Wholesale, 11/23/2016.

Ramzy Rahib, ABC Distributing, 11/28/2016.

## Expert Reports

Expert Report of Darrell Williams, Ph.D., 11/30/2016.

Expert Report of Darrell Williams, Ph.D., 12/23/2016.

## Deposition testimony

| Matthew Dolmage | Living Essentials, 10/31/2013. |
|---|---|
| Kevin Riffle | Paramount, 9/19/2016. |
| Matthew Dolmage | Living Essentials, 10/28/2016. |
| Vince Sullivan | Living Essentials, 10/28/2016. |
| Rise Meguiar | Living Essentials, 11/15/2016. |
| Clark Eaves | Living Essentials, 11/16/2016. |
| Albert Lee | Elite Wholesale / Ace Wholesale, 12/8/2016. |
| Ramzy Rahib | ABC Distributing, 12/20/2016. |
| Mousa Rahib | ABC Distributing, 12/21/2016. |
| Larry Fell | Costco, 2/7/2017. |

## Research materials

2A Areeda et al., *Antitrust Law* (3d ed. 2007).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

5-Hour Energy Website, 5-Hour Energy Shots, http://5hourenergy.com/energy- shots/ (accessed 11/21/2016).

5-Hour Energy Website, Ingredients, http://5hourenergy.com/facts/ingredients/ (accessed 11/21/2016).

Anderson, Simon P. and Regis Renault (2008), "Price Discrimination," University of Virginia Department of Economics.

Andreyeva, Tatiana, Ph.D., Michael W. Long, MPH, and Kelly D. Brownell, Ph.D. (2010), "The Impact of Food Prices on Consumption: A Systematic Review of Research on the Price Elasticity of Demand for Food," *American Journal of Public Health* 100(2): 216–222.

Baker, Jonathan B. (2003), "Competitive Price Discrimination: The Exercise of Market Power Without Anticompetitive Effects," *Antitrust Law Journal* 3(70): 643–654.

*Brunswick v. Pueblo Bowl-O-Mat*, 429 U.S. 477 (1977).

Cabrera Escobar, Maria A., J. Lennert Veerman, Stephen M. Tollman, Melanie Y. Bertram, and Karen J. Hofman (2013), "Evidence that a Tax on Sugar Sweetened Beverages Reduces the Obesity Rate: A Meta-Analysis," *BMC Public Health* 13(1072).

Cal. B&P Code §§ 17045, 17071, 17082, 17203

Cameron, Duncan and Mark Glick (1996), "Market Share and Market Power in Merger and Monopolization Cases," *Managerial and Decision Economics*: 17, 193-201.

Capps Jr., Oral and Robin D. Hanselman (2012), "A Pilot Study of the Market for Energy Drinks," *Journal of Food Distribution Research* 43(3): 15–29.

Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Monopolies, Monopsonies, and Dominant Firms," in Denise Clinton ed., *Modern Industrial Organization*, Addison Wesley.

Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Relationship Between the Herfindahl-Hirschman Index (HHI) and the Price-Cost Margin," in Denise Clinton ed., *Modern Industrial Organization*, Addison Wesley.

*Chroma Lighting v. GTE Products Corp.*, 111 F.3d 653 (9th Cir. 1997)

Clark, Donald S., "The Robinson-Patman Act: General Principles,

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Commission Proceedings, and Selected Issues," 6/7/1995,
https://www.ftc.gov/public- statements/1995/06/robinson-patman-act-
general-principles-commission- proceedings-and-selected.

Claro, Rafael M., Ph.D., Renata B. Levy, Ph.D., Barry M. Popkin, Ph.D., and
Carlos
A. Monteiro, Ph.D. (2012), "Sugar-Sweetened Beverage Taxes in Brazil,"
*American Journal of Public Health* 102(1): 178–183.

Colchero, M.A., J.C. Salgado, M. Unar-Munguía, M. Hernández-Ávila, and J.A.
Rivera-Dommarco (2015), "Price Elasticity of the Demand for Sugar
Sweetened Beverages and Soft Drinks in Mexico," *Economics and Human
Biology* 19: 129– 137.

Costco Business Center Website, Business Delivery Customer Service,
http://www.costcobusinessdelivery.com/customer-service.html#delivery-
shipping-details, (accessed 12/19/2016).

Costco Business Center Website, Costco Business Center
Brochure,
http://www.costcobusinessdelivery.com/brochure.html
(accessed 11/22/2016).

Costco Business Center Website, Delivery Area by Zip Code,
http://www.costcobusinessdelivery.com/SetDeliveryLocationView?langId=-
1&storeId=11301&catalogId=11701 (accessed 12/16/2016).

Costco Business Center Website, Find Costco Warehouse Locations,
http://www.costcobusinessdelivery.com/
WarehouseLocatorBrowseView?storeId=11301&catalogId=11701&langId
=-1 (accessed 12/22/2016).

Costco Business Center Website, Warehouse Location Search from Four Aces
Wholesale,
http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-
1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

Costco Business Center Website, Warehouse Location Search from John Dias Jr.
Distributing,
http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-
1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Costco Business Center Website, Warehouse Location Search from Nidhan Price Cutter Inc., http://www.costcobusinessdelivery.com/WarehouseLocatorView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/19/2016).

Costco Business Center, "Costco Business Centers – Facts and Figures," http://02ea98a.netsolhost.com/pdf/Business%20Center%20Fact%20Sheet.pdf (accessed 12/19/2016).

Costco Website, Member Privileges and Conditions, http://www.costco.com/member-privileges-conditions.html (accessed 11/22/2016).

Costco, Annual Report, FY 2015.

Department of Justice, Horizontal Merger Guidelines, 8/19/2010.

*Elmers v. Shapiro*, 91 Cal. App. 2d 741 (1949).

Ficano, Carlena Cochi (2012), "Business Churn and the Retail Giant: Establishment Birth and Death from Wal-Mart's Entry," *Social Science Quarterly* 94(1): 263–291.

Forbes Website, "The Mystery Monk Making Billions with 5-Hour Energy," 2/8/2012, http://www.forbes.com/sites/clareoconnor/2012/02/08/manoj-bhargava-the-mystery-monk-making-billions-with-5-hour-energy/#f83f1665676d.

*FTC v. Morton Salt Co.*, 334 U.S. 37 (1948).

*G.H.I.I. v. MTS, Inc.,* 147 Cal. App. 3d 256 (Ct. App. 1983).

Glick, Mark. A., David G. Mangum, and Lara A. Swensen (2015), "Towards a More Reasoned Application of the Robinson-Patman Act: A Holistic View Incorporating Principles of Law and Economics in Light of Congressional Intent," *The Antitrust Bulletin* 60(4): 279–317.

Haltiwanger, John C., Ron S. Jarmin, and C.J. Krizan (2010), "Mom-and-Pop Meet Big-Box: Complements or Substitutes," *Journal of Urban Economics* 67(1): 116– 134.

*Hasbrouck v. Texaco, Inc.*, 842 F.2d 1034 (9th Cir. 1988).

Hermalin, Benjamin E. (2003), "A Primer on Pricing," University of

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

California, Berkeley.

In *re: Cathode Ray Tube (CRT) Antitrust Litig.*, 2016 WL 6216664 (N.D. Cal. Oct. 25, 2016).

In *re: Reformulated Gasoline (RFG) Antitrust & Patent Litig.*, No. CV-05-01671 CAS VBKX, 2007 WL 8056980 (C.D. Cal. Mar. 27, 2007).

*J. Truett Payne Co. v. Chrysler Motors Corp.*, 451 U.S. 557 (1981).

Kamerschen, David R. (1993), "Establishing Liability and Calculating Damages under Robinson-Patman Act and Predation Claims," *Journal of Forensic Economics* 7(1): 81–102.

Kolodinsky, Jane, Richard Watts, Rachel Johnson, Michael Moser, and Sarah Heiss (c. 2012), "Impacts of a Sugar Sweetened Beverage Tax on Small Retailers and Cross-border Shopping," Working Paper - Center for Rural Studies at University of Vermont.

Leffler, Keith and Ted Tatos, "Competitive Injury and Damages Under the Robinson-Patman Act: Morton Salt and Statistical Analysis," *The Antitrust Bulletin* 60(4): 318–344.

Pindyck, Robert S. (2012), "Lecture Notes on Pricing," Sloan School of Management at MIT: 15.013 – Industrial Economics for Strategic Decisions.

*Rebel Oil Co. v. Atlantic Richfield Co.*, 51 F.3d 1421 (9th Cir. 1995).

Rhoades, Stephen A. (1993), "The Herfindahl-Hirschman Index," *Federal Reserve Bulletin* 79(3): 188–89.

Smith, Travis A., Biing-Hwan Lin, and Jonq-Ying Lee (2010), "Taxing Caloric Sweetened Beverages: Potential Effects on Beverage Consumption, Calorie Intake, and Obesity," U.S. Department of Agriculture, Economic Research Service, ERR-100.

The Concise Encyclopedia of Economics: Antitrust, http://www.econlib.org/library/Enc/Antitrust.html (accessed 8/9/2016).

Tirole, Jean (1994), "Monopoly," in *Industrial Organization*, MIT Press.

Tirole, Jean (1994), "Short-Run Price Competition," in *Industrial Organization*, MIT Press.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

## Case documents

ABC Distributing, Customer List, c. 12/2016.
ABCELITE000364-843
ABCELITE001210–262
Ace Wholesale / Elite Wholesale, Flier Distribution Directory, 11/2016.
Ace Wholesale, Customer List, 12/13/2016.
Elite Wholesale, Customer List, 12/14/2016.
LE-PIT00002
LE-PIT001229
LE-PIT003947
LE-PIT004074–085
LE-PIT004801–03
LE-PIT004808–09
LE-PIT004816–17
LE-PIT005284
LE-PIT005793
LE-PIT005832–35
LE-PIT006236–37
LE-PIT006318–321
LE-PIT006334–35
LE-PIT006347
LE-PIT006365
LE-PIT006379
LE-PIT006487
LE-PIT006688
LE-PIT006825–27

LE-PIT007140–41
LE-PIT008242–43
LE-PIT008786–09059
LE-PIT009081
LE-PIT009129
LE-PIT009169
LE-PIT009207
LE-PIT009257
LE-PIT009284
LE-PIT009285
LE-PIT009302
LE-PIT009313
LE-PIT009318
LE-PIT009319
LE-PIT009322
LE-PIT009328
LE-PIT009337
LE-PIT009373
LE-PIT009380
LE-PIT009408
LE-PIT009412
Living Essentials Sales to Costco, "BBA Inquiry," Undated.
Paramount, "Sales by Customer Detail," 2011–2016.
PARAMOUNT-000001–01601

**Attachment B-1**

Analysis of Class Member Prices

| Metric | Bottle Type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Net revenue | Regular | | $ 10,863,185 | $ 14,952,489 | $ 9,416,365 | $ 7,950,394 | $ 6,790,272 | $ 3,748,111 | $ 53,720,816 |
| | Extra Strength | [A] | $ 7,343,352 | $ 8,312,775 | $ 6,709,039 | $ 8,630,000 | $ 8,563,106 | $ 6,190,264 | $ 45,748,537 |
| | Total | | $ 18,206,537 | $ 23,265,264 | $ 16,125,404 | $ 16,580,394 | $ 15,353,378 | $ 9,938,375 | $ 99,469,352 |
| Quantity | Regular | | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 39,471,024 |
| | Extra Strength | [B] | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 30,517,680 |
| | Total | | 12,936,696 | 16,259,460 | 11,681,556 | 11,573,448 | 10,681,044 | 6,856,500 | 69,988,704 |
| Net price per bottle | Regular | | $ 1.35 | $ 1.39 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 | $ 1.36 |
| | Extra Strength | [C] | $ 1.49 | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 | $ 1.50 |
| | Total | | $ 1.41 | $ 1.43 | $ 1.38 | $ 1.43 | $ 1.44 | $ 1.45 | $ 1.42 |

*Notes and sources:*
[A] [B] Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs and are for the period starting on 5/7/2011.

Net revenue equals gross revenue minus promotions, and is measured in terms of revenue to Living Essentials.

Discounts by bottle type are determined from total discounts and the proportion of quantities by bottle type.

Additional promotion data are from Living Essentials, Customer Spend Status Reports, c. 10/2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257).

[C] = [A] / [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-2a**

Analysis of Costco Prices

| Metric | Bottle Type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|--------|-------------|--------|------|------|------|------|------|------|
| Costco, total bottles | Regular | [A] | 4,374,720 | 4,311,360 | 564,480 | 518,400 | 682,560 | 2,308,320 |
| | Extra Strength | [B] | 2,594,880 | 2,046,240 | 342,720 | 374,400 | 548,640 | 571,680 |
| | Total | [C] | 6,969,600 | 6,357,600 | 907,200 | 892,800 | 1,231,200 | 2,880,000 |
| Costco, reported net price | Regular | [D] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 |
| | Extra Strength | [E] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 |
| | Total | [F] | $ 1.31 | $ 1.21 | $ 1.14 | $ 1.12 | $ 1.19 | $ 1.24 |

*Notes and sources:*

[A] – [C] Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

    Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs and are for the period starting on 5/7/2011.

[D] – [F] See Attachment B-2b for calculations to determine Costco net price (= (gross revenues) / (bottles sold) x (1 + discount %)).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-2b**
Analysis of Costco Prices, Detailed

| Metric | Type | Location | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Revenues from Costco (from LE-PIT009284) | Regular | CA | $ 5,977,339 | $ 5,807,090 | $ 774,881 | $ 718,700 | $ 878,803 | $ 4,029,372 | $ 18,186,185 |
| | | Non-CA | $ 12,588,610 | $ 11,078,787 | $ 1,162,320 | $ 887,237 | $ 996,612 | $ 8,471,368 | $ 35,184,932 |
| | Extra Strength | CA | $ 3,876,653 | $ 3,088,327 | $ 486,456 | $ 566,092 | $ 809,267 | $ 1,123,574 | $ 9,950,367 |
| | | Non-CA | $ 8,394,797 | $ 5,838,904 | $ 942,771 | $ 888,958 | $ 1,187,997 | $ 2,303,111 | $ 19,556,537 |
| | Total | CA | $ 9,853,992 | $ 8,895,417 | $ 1,261,336 | $ 1,284,792 | $ 1,688,069 | $ 5,152,945 | $ 28,136,552 |
| | | Non-CA | $ 20,983,406 | $ 16,917,691 | $ 2,105,091 | $ 1,776,194 | $ 2,184,608 | $ 10,774,478 | $ 54,741,469 |
| | | Total | $ 30,837,398 | $ 25,813,108 | $ 3,366,428 | $ 3,060,986 | $ 3,872,678 | $ 15,927,424 | $ 82,878,021 |
| Units sold to Costco (from LE-PIT009284) | Regular | CA | 4,494,240 | 4,314,240 | 576,000 | 534,240 | 652,320 | 2,995,200 | 13,566,240 |
| | | Non-CA | 9,465,120 | 8,229,600 | 864,000 | 659,520 | 740,160 | 6,297,120 | 26,255,520 |
| | Extra Strength | CA | 2,619,360 | 2,064,960 | 325,440 | 378,720 | 542,880 | 751,680 | 6,683,040 |
| | | Non-CA | 5,672,160 | 3,903,840 | 630,720 | 594,720 | 796,320 | 1,546,560 | 13,144,320 |
| | Total | CA | 7,113,600 | 6,379,200 | 901,440 | 912,960 | 1,195,200 | 3,746,880 | 20,249,280 |
| | | Non-CA | 15,137,280 | 12,133,440 | 1,494,720 | 1,254,240 | 1,536,480 | 7,843,680 | 39,399,840 |
| | | Total | 22,250,880 | 18,512,640 | 2,396,160 | 2,167,200 | 2,731,680 | 11,590,560 | 59,649,120 |
| Gross Prices to Costco (from LE-PIT009284) | Regular | CA | $ 1.33 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.34 |
| | | Non-CA | $ 1.33 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.35 | $ 1.34 |
| | Extra Strength | CA | $ 1.48 | $ 1.50 | $ 1.49 | $ 1.49 | $ 1.49 | $ 1.49 | $ 1.49 |
| | | Non-CA | $ 1.48 | $ 1.50 | $ 1.49 | $ 1.49 | $ 1.49 | $ 1.49 | $ 1.49 |
| | Total | CA | $ 1.39 | $ 1.39 | $ 1.40 | $ 1.41 | $ 1.41 | $ 1.38 | $ 1.39 |
| | | Non-CA | $ 1.39 | $ 1.39 | $ 1.41 | $ 1.42 | $ 1.42 | $ 1.37 | $ 1.39 |
| | | Total | $ 1.39 | $ 1.39 | $ 1.40 | $ 1.41 | $ 1.42 | $ 1.37 | $ 1.39 |
| Costco Promotions and Advertising (from LE-PIT009081) (2016 adjusted by 11/9 factor for 9081 through Sept and 9284 through Nov) | | Promotional Expense | $ 49,058 | $ 3,225,129 | $ 607,302 | $ 466,118 | $ 478,131 | $ 807,312 | $ 5,633,050 |
| | | Advertising | $ 1,606,500 | $ 100,568 | $ 13,500 | $ 146,250 | $ 112,598 | $ 277,862 | $ 2,257,278 |
| | | Placement | $ - | $ - | $ - | $ - | $ - | $ 444,583 | $ 444,583 |
| | | Scan Down | $ - | $ - | $ 39,271 | $ - | $ - | $ - | $ 39,271 |
| | | Sponsorship | $ - | $ 10,000 | $ - | $ - | $ - | $ - | $ 10,000 |
| | | Total | $ 1,655,558 | $ 3,374,968 | $ 620,802 | $ 612,368 | $ 590,729 | $ 1,529,758 | $ 8,384,183 |
| | | Promotion % of sales | -5.4% | -13.1% | -18.4% | -20.0% | -15.3% | -9.6% | -10.1% |
| Spoilage discount (Dolmage, Dep. Tr., Ex. 22: Costco Rate Card) | | Spoilage (%) | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% |
| | | Total discount | -5.7% | -13.4% | -18.8% | -20.4% | -15.6% | -10.0% | -10.5% |
| Net Prices (Calculation) | Regular | CA | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | $ 1.20 |
| | | Non-CA | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | $ 1.20 |
| | Extra Strength | CA | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | $ 1.33 |
| | | Non-CA | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.34 | $ 1.33 |
| | Total | CA | $ 1.31 | $ 1.21 | $ 1.14 | $ 1.12 | $ 1.19 | $ 1.24 | $ 1.24 |
| | | Non-CA | $ 1.31 | $ 1.21 | $ 1.14 | $ 1.13 | $ 1.20 | $ 1.24 | $ 1.24 |
| | | Total | $ 1.31 | $ 1.21 | $ 1.14 | $ 1.12 | $ 1.20 | $ 1.24 | $ 1.24 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-3**

List of Class Members

| Customer | CBC Delivery Zone |
|---|---|
| 6s Inc., dba: Altura Distribution | Yes |
| A&A Cash and Carry, Inc. | Yes |
| AA & N Distributers | No |
| ABC Distribution, Inc. | Yes |
| Alliance Beverage Partners | Yes |
| AMI | Yes |
| AMI / Artic North | Yes |
| AMI-Allied Merchandising Industry | Yes |
| AT Enterprises | Yes |
| B. Fulton Distributing | No |
| Bargain Line | Yes |
| Bargain Line Distribution Inc. | Yes |
| Bargain Line Wholesale, Inc. | Yes |
| Best Choice Distribution | Yes |
| Big Deals Bay | Yes |
| Block 13 Wholesale | Yes |
| Bull Market Sales & Distribution | Yes |
| C.W. Brower, Inc. | No |
| California Wholesale | Yes |
| CHARTERED DISTRIBUTION SERVICES | Yes |
| Classic Distributing & Beverage Group, Inc. | Yes |
| Courtesy Wholesale | Yes |
| DALE COX DISTRIBUTING, INC. | Yes |
| Deals R Us Distribution | Yes |
| DeRosa Sales | No |
| Downey Wholesale** | Yes |
| E & Z Sales | No |
| Elite Wholesale Inc. | Yes |
| Energized Distribution LLC | Yes |
| Energy Source Distribution | Yes |
| Express Cash and Carry | No |
| Express Wholesale & Distributing | No |
| Foodsnack Distribution Inc. | Yes |
| Four Aces Wholesale | No |
| Four Wheel Parts Wholesalers | Yes |
| Fulton Dist. | No |
| Giant Wholesale Inc | Yes |
| Gillespie Distribution, Inc. | No |
| GL Trading | Yes |
| Glazed Wholesale LLC | Yes |
| Godfrey Group, Inc. | No |
| Good Prices d.b.a Metro Cash & Carry | Yes |
| Gourmet Purveyors International, Inc. | Yes |
| Grand Wholesale Cash & Carry | Yes |
| Grocery Warehouse, The | Yes |
| Gundry Lane | Yes |
| iHerb, Inc. | Yes |
| Inland Empire Wholesale | Yes |
| Integrated Supply Network, Inc. | No |
| Integrated Supply Network, LLC | No |
| J&V Wholesale | No |
| Jack's Sales | Yes |
| Jahan Wholesale | Yes |
| JB Best Wholesale, Inc. | No |
| JC Sales / Shims Bargain, Inc. | Yes |
| Jetro Cash & Carry | Yes |
| John Dias Jr Distributing | No |
| KA Management, Inc. | Yes |
| Kassir Co. | Yes |
| Koamex General Wholesale | Yes |
| L.A. Cash & Carry | Yes |
| L.A. Cash & Carry - 4th Street | Yes |
| L.A. International Corporation | Yes |
| L.A. Top Distributor | Yes |
| LDK Wholesale Co.** | Yes |
| Loharpool Inc d/b/a Arrow Distributing | Yes |
| Lurz Sales | Yes |
| M.R. Distributing | Yes |
| Marketing Solutions (Guam) | Yes |
| MIG International | Yes |
| MTC Distributing | No |
| Mussetter Distributing Inc. | No |
| Naser Distributing** | Yes |
| Nidhan Price Cutter Inc. | No |
| OK Sales, Inc. | No |
| On Time Distributing | Yes |
| Palace Market | Yes |
| Panorama Wholesale | Yes |
| Pat Derose Foods Inc. | No |

| Customer | CBC Delivery Zone |
|---|---|
| Prime Wholesale | Yes |
| QASWA International, Inc. | Yes |
| Quality Distributor | Yes |
| Quick Service Distributing | Yes |
| R.K. Company dba: Cigar Cartel | Yes |
| Rainbow Dell Ray Inc. | Yes |
| Roberts Distributing | No |
| SAC Cash & Carry | No |
| Saibaba Wholesale Distribution, LLC | Yes |
| Salter's Distributing | No |
| San Diego Cash & Carry Wholesale | Yes |
| Santa Monica Distributing Company | Yes |
| Singh Distributors Inc. | Yes |
| SM Brothers Inc. dba Sam's Distributor | No |
| Song's Distributors | Yes |
| Statewide Distributors | Yes |
| Steve's Grocery Distributing | Yes |
| Sunshine Distribution | Yes |
| Super Cash & Carry | Yes |
| Super King Wholesale Inc. | Yes |
| Superior Products Company | No |
| The Dan Dee Company | Yes |
| Tobacco Cartel, Inc. | No |
| Tonic Wholesale, Inc. | Yes |
| Trepco West | Yes |
| Tri-Cal Distributing LLC | No |
| US Global Import, Inc. | Yes |
| US Wholesale - Galt | No |
| US Wholesale Outlet, Inc. (fka LMS International - Ll | Yes |
| Valley Specialty Sales | No |
| Valley Tobacco Wholesale** | Yes |
| Westside Distributing | No |
| Wholesale Giant** | Yes |
| Wholesale Palace | Yes |
| X Distributing, Inc. | Yes |
| Y&M Wholesale | Yes |
| YNY International Inc. ** | Yes |
| CBC Delivery Zone | 85 |
| Other customers | 31 |
| Total | 116 |

*Notes and sources:*

There are in fact 116 and 85 entities listed, but three of those are AMI, which I understand is sysnonymous with the wholesaler Coremark and

   Tonic Wholesale, Inc. is being considered together with Elite Wholesaler, Inc., so for purposes of simplicity, I refer to 113 and 82 class members

List of customers based on:

   Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

   Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

CBC Delivery Zone based on Costco website.  See McDuff Report Section 3.3.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4a**

By Class Member: Gross Sales, Promotions, and Net Sales

| Customer | Gross Sales, Regular | | | | | | | Gross Sales, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 55,709 | 86,432 | 58,986 | 71,758 | 22,864 | 36,505 | 332,254 | 40,511 | 70,669 | 33,523 | 53,338 | 28,070 | 34,061 | 260,172 |
| A&A Cash and Carry, Inc. | - | - | - | 26,935 | 19,105 | 25,369 | 71,410 | - | - | 10,714 | 10,714 | 7,603 | - | 29,030 |
| ABC Distribution, Inc. | - | - | 503,347 | 229,262 | 35,705 | 20,671 | 788,986 | - | - | 362,189 | 216,526 | 68,774 | 22,810 | 670,298 |
| Alliance Beverage Partners | 12,672 | - | - | - | - | - | 12,672 | 2,678 | - | - | - | - | - | 2,678 |
| AMI | - | 678,868 | - | - | - | - | 678,868 | - | 287,047 | - | - | - | - | 287,047 |
| AMI / Artic North | - | - | - | - | 1,864,091 | 1,251,548 | 3,115,639 | - | - | - | - | 2,431,046 | 2,094,709 | 4,525,755 |
| AMI-Allied Merchandising Industry | 6,696,674 | 8,362,537 | 5,502,565 | 4,697,041 | 2,701,137 | 1,217,363 | 29,177,318 | 5,317,965 | 5,126,387 | 4,302,705 | 5,653,426 | 3,337,529 | 2,309,616 | 26,047,568 |
| AT Enterprises | - | 10,022 | - | - | - | - | 10,022 | - | 5,530 | - | - | - | - | 5,530 |
| Bargain Line | 32,702 | - | - | - | - | - | 32,702 | 14,969 | - | - | - | - | - | 14,969 |
| Bargain Line Distribution Inc. | - | 23,123 | 7,204 | 14,094 | - | - | 44,420 | - | 17,712 | 5,184 | 5,530 | - | - | 28,426 |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | 5,630 | 5,630 |
| Best Choice Distribution | - | 4,072 | 15,486 | 10,962 | 6,577 | - | 37,097 | - | 1,728 | 7,603 | 7,949 | 5,184 | - | 22,464 |
| Big Deals Bay | - | - | - | - | 5,742 | - | 5,742 | - | - | - | - | 30,029 | 12,902 | 42,931 |
| Block 13 Wholesale | 34,376 | 44,788 | 36,818 | 16,286 | 15,034 | 13,468 | 160,770 | 18,770 | 26,957 | 17,971 | 14,515 | 14,170 | 15,206 | 107,590 |
| Bull Market Sales & Distribution | - | - | - | - | 15,347 | 10,022 | 25,369 | - | - | - | - | 43,200 | 26,266 | 69,466 |
| California Wholesale | 51,451 | 85,918 | 81,432 | 75,794 | 38,524 | 19,732 | 352,850 | 25,337 | 58,838 | 72,922 | 79,056 | 50,803 | 31,450 | 318,406 |
| CHARTERED DISTRIBUTION SERVICES | 42,185 | 59,508 | 44,962 | 21,506 | 17,539 | - | 185,700 | 23,512 | 29,722 | 29,299 | 13,133 | 17,626 | - | 113,291 |
| Classic Distributing & Beverage Group, Inc. | - | - | - | - | - | - | - | 14,861 | - | - | - | - | - | 14,861 |
| Courtesy Wholesale | 195,502 | 796,012 | 99,180 | - | - | - | 1,090,693 | 203,458 | 380,160 | 72,576 | - | - | - | 656,194 |
| DALE COX DISTRIBUTING, INC. | 34,247 | 36,958 | 14,407 | 23,490 | 22,550 | 8,456 | 140,108 | 5,119 | 9,677 | 2,765 | 5,184 | 6,221 | 3,110 | 32,076 |
| Deals R Us Distribution | - | 21,557 | 26,761 | 31,320 | 14,407 | 11,615 | 105,660 | - | 10,454 | 13,824 | 17,626 | 24,077 | 3,110 | 69,091 |
| Downey Wholesale** | 28,123 | 62,694 | 31,320 | 33,199 | 25,682 | 8,770 | 189,788 | 8,370 | 19,008 | 15,898 | 22,810 | 32,152 | 5,184 | 103,421 |
| Elite Wholesale Inc. | 193,439 | 198,882 | 213,672 | 233,960 | 217,674 | 137,182 | 1,194,809 | 49,907 | 88,301 | 85,018 | 108,259 | 116,467 | 81,216 | 529,168 |
| Energized Distribution LLC | 27,518 | - | - | - | - | - | 27,518 | 18,076 | - | - | - | - | - | 18,076 |
| Energy Source Distribution | 25,445 | 31,007 | 7,830 | - | - | - | 64,282 | 15,001 | 26,957 | 3,456 | - | - | - | 45,414 |
| Foodsnack Distribution Inc. | 25,729 | 25,056 | 19,732 | 14,094 | 10,336 | - | 94,946 | 14,501 | 13,824 | 11,405 | 19,872 | 7,258 | 8,122 | 74,981 |
| Four Wheel Parts Wholesalers | - | - | - | 3,758 | - | - | 3,758 | - | - | - | 8,294 | - | - | 8,294 |
| Giant Wholesale Inc | - | - | - | 7,517 | 12,841 | 10,336 | 30,694 | - | - | - | 5,875 | 10,368 | 10,022 | 26,266 |
| GL Trading | 309,726 | 484,715 | 333,563 | 242,417 | 256,058 | 148,457 | 1,774,936 | 134,147 | 193,997 | 238,039 | 276,534 | 349,197 | 288,370 | 1,480,283 |
| Glazed Wholesale LLC | - | - | - | - | 26,309 | 72,349 | 98,658 | - | - | - | - | 29,030 | 86,746 | 115,776 |
| Good Prices d.b.a Metro Cash & Carry | - | 12,528 | 10,962 | - | - | - | 23,490 | - | 15,984 | 5,530 | - | - | - | 21,514 |
| Gourmet Purveyors International, Inc. | 29,225 | 23,803 | - | 4,385 | - | - | 57,413 | 5,119 | 5,184 | - | 1,382 | - | - | 11,686 |
| Grand Wholesale Cash & Carry | - | - | 31,158 | 29,023 | 20,358 | 11,588 | 92,128 | - | - | 8,640 | 31,496 | 14,861 | 12,442 | 67,439 |
| Grocery Warehouse, The | - | - | - | - | - | - | - | 2,678 | - | - | - | - | - | 2,678 |
| Gundry Lane | 4,536 | - | - | - | 626 | 313 | 940 | - | - | - | - | 5,530 | 12,787 | 18,317 |
| iHerb, Inc. | 9,374 | 20,671 | 5,638 | - | - | - | 35,683 | 2,678 | 5,184 | 1,037 | - | - | - | 8,899 |
| Inland Empire Wholesale | - | 20,900 | 14,006 | 3,445 | - | - | 38,352 | - | 691 | 2,074 | 2,419 | 10,911 | - | 16,095 |
| Jack's Sales | 34,376 | 54,845 | 39,046 | 30,380 | 19,732 | 9,709 | 188,088 | 17,431 | 36,374 | 27,648 | 34,906 | 28,339 | 14,170 | 158,868 |
| Jahan Wholesale | 7,992 | 3,758 | 8,662 | 3,445 | 1,879 | - | 25,736 | 3,413 | 2,074 | 3,326 | 2,732 | 4,234 | - | 15,779 |
| JC Sales / Shims Bargain, Inc. | 33,242 | 67,964 | 51,678 | 41,969 | 29,128 | 16,913 | 240,894 | 2,074 | - | - | - | - | - | 2,074 |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 22,950 | 17,888 | 13,262 | 11,275 | 3,445 | 5,324 | 74,146 | 14,525 | 9,562 | 14,150 | - | 2,419 | 5,299 | 45,955 |
| Kassir Co. | 109,188 | - | - | - | - | - | 109,188 | 33,480 | 6,048 | - | - | - | - | 39,528 |
| Koamex General Wholesale | 7,862 | - | - | - | - | - | 7,862 | 5,357 | - | - | - | - | - | 5,357 |
| L.A. Cash & Carry | 595,840 | 598,822 | 379,440 | 435,035 | 330,426 | 158,479 | 2,498,041 | 313,031 | 269,395 | 225,792 | 373,262 | 380,277 | 207,053 | 1,768,810 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | - | 41,969 | 41,969 | - | - | - | - | 37,325 | - | 37,325 |
| L.A. International Corporation | 263,111 | 373,062 | 347,423 | 290,232 | 192,305 | 98,658 | 1,564,790 | 90,943 | 189,302 | 200,333 | 246,924 | 285,140 | 134,626 | 1,147,268 |
| L.A. Top Distributor | 672,949 | 774,743 | 391,396 | 226,861 | 162,864 | 85,399 | 2,314,212 | 247,163 | 259,200 | 205,168 | 258,379 | 261,265 | 123,754 | 1,354,928 |
| LDK Wholesale Co.** | 36,234 | 56,446 | 25,682 | 18,792 | 17,852 | 7,830 | 162,836 | 29,117 | 47,693 | 26,611 | 29,030 | 37,670 | 16,243 | 186,365 |
| Loharpool Inc d/b/a Arrow Distributing | 180,587 | 170,664 | 82,685 | 47,606 | 32,573 | 26,622 | 540,737 | 76,120 | 73,008 | 51,149 | 37,660 | 40,554 | 36,288 | 314,778 |
| Lurz Sales | 10,141 | 31,772 | 27,887 | 17,748 | 19,004 | 626 | 107,179 | 16,855 | 14,818 | 10,368 | 21,222 | 32,055 | 13,478 | 108,796 |
| M.R. Distributing | 13,846 | 11,902 | 11,392 | - | - | - | 37,139 | 9,191 | 5,875 | 1,728 | - | - | - | 16,794 |
| Marketing Solutions (Guam) | 5,530 | 7,830 | 1,253 | 13,494 | 626 | 940 | 29,672 | 2,052 | 3,802 | 2,074 | 13,841 | 2,419 | 1,728 | 25,916 |
| MIG International | 33,361 | 45,184 | 25,056 | 16,913 | 15,138 | 7,517 | 143,168 | 23,803 | 46,138 | 21,773 | 27,821 | 20,736 | 12,096 | 152,366 |
| Naser Distributing** | 6,350 | - | - | - | - | - | 6,350 | 3,683 | - | - | - | - | - | 3,683 |
| On Time Distributing | - | - | - | - | 7,830 | - | 7,830 | - | - | - | - | 11,059 | - | 11,059 |
| Palace Market | - | 35,705 | - | - | - | - | 35,705 | - | 18,662 | - | - | - | - | 18,662 |
| Panorama Wholesale | - | - | 42,085 | 56,376 | 40,090 | 16,600 | 155,150 | - | - | 28,829 | 84,110 | 76,104 | 32,198 | 221,242 |
| Prime Wholesale | - | - | 38,941 | 46,667 | 28,501 | 9,709 | 123,818 | - | - | 27,763 | 22,118 | 25,920 | 13,478 | 89,280 |
| QASWA International, Inc. | - | - | 51,377 | 5,011 | - | - | 56,388 | - | - | 29,030 | 24,624 | - | - | 53,654 |
| Quality Distributor | - | - | - | - | 8,456 | 5,011 | 13,468 | - | - | - | - | 10,368 | 6,221 | 16,589 |
| Quick Service Distributing | 4,698 | 7,517 | 6,480 | - | - | - | 18,695 | 1,382 | 4,147 | - | - | - | - | 5,530 |
| R.K. Company dba: Cigar Cartel | 7,517 | 4,072 | 6,264 | - | - | - | 17,852 | 4,147 | 1,728 | 5,530 | - | - | - | 11,405 |
| Rainbow Deli Ray Inc. | 126,263 | 181,314 | 117,868 | 96,779 | 38,210 | - | 560,434 | 76,464 | 81,562 | 97,805 | 81,907 | 39,398 | - | 377,136 |
| Saibaba Wholesale Distribution, LLC | - | - | - | - | 2,436 | - | 2,436 | - | - | - | - | 4,070 | - | 4,070 |
| San Diego Cash & Carry Wholesale | 185,231 | 271,361 | 246,317 | 185,101 | 99,702 | 64,832 | 1,052,544 | 89,360 | 180,970 | 161,222 | 166,277 | 142,608 | 119,923 | 860,360 |
| Santa Monica Distributing Company | 24,235 | 51,646 | 52,444 | 51,574 | 40,298 | 20,045 | 240,241 | 8,503 | 39,658 | 34,790 | 41,702 | 34,542 | 25,200 | 184,396 |

| Customer | Gross Sales, Regular | | | | | | | Gross Sales, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 30,618 | 54,097 | 34,174 | 20,358 | 17,539 | 7,204 | 163,990 | 12,625 | 29,462 | 24,538 | 23,047 | 17,971 | 13,997 | 121,640 |
| Song's Distributors | 30,503 | 22,194 | 22,736 | 5,011 | 7,830 | 5,324 | 93,599 | 12,193 | 27,475 | 15,077 | 8,640 | 14,616 | 11,405 | 89,406 |
| Statewide Distributors | 42,865 | 81,767 | 27,457 | 31,633 | 24,743 | 13,781 | 222,246 | 34,506 | 49,853 | 32,141 | 38,707 | 44,356 | 15,898 | 215,460 |
| Steve's Grocery Distributing | 50,897 | 87,700 | 95,341 | 84,877 | 76,421 | 43,535 | 438,770 | 27,835 | 41,818 | 72,727 | 103,637 | 90,922 | 65,318 | 402,257 |
| Sunshine Distribution | 17,712 | 27,875 | 17,539 | 8,456 | - | - | 71,582 | 5,476 | 21,773 | 12,787 | 6,912 | - | - | 46,948 |
| Super Cash & Carry | - | - | 28,652 | 44,474 | 47,293 | 29,441 | 149,861 | - | - | 5,184 | 22,010 | 26,266 | 25,690 | 79,150 |
| Super King Wholesale Inc. | 39,323 | 31,765 | 16,913 | 24,743 | 16,286 | 13,781 | 142,811 | 13,360 | 12,874 | 7,258 | 14,990 | 7,949 | 10,714 | 67,144 |
| The Dan Dee Company | 81,221 | 100,928 | - | - | - | - | 182,149 | 24,073 | 55,776 | - | - | - | - | 79,849 |
| Trepco West | 163,188 | 238,724 | 213,894 | 212,976 | 132,692 | 41,656 | 1,003,130 | 70,344 | 114,869 | 128,426 | 154,483 | 115,853 | 56,064 | 640,039 |
| US Global Import, Inc. | 71,615 | 95,735 | - | - | - | - | 167,350 | 31,363 | 9,792 | - | - | - | - | 41,155 |
| US Wholesale Outlet, Inc. (fka LMS International - LMS001) | 185,746 | 336,619 | 312,336 | 183,535 | 90,724 | 42,595 | 1,151,555 | 106,121 | 174,182 | 139,853 | 228,182 | 156,505 | 98,726 | 903,569 |
| Valley Tobacco Wholesale** | 19,570 | 11,902 | - | - | - | - | 31,471 | 5,065 | 14,947 | - | - | - | - | 20,012 |
| Wholesale Giant** | 18,479 | 58,808 | - | - | - | - | 77,287 | 11,981 | 30,499 | - | - | - | - | 42,480 |
| Wholesale Palace | 17,302 | - | 17,744 | 15,660 | 12,319 | 5,951 | 84,636 | 6,869 | 5,530 | 12,326 | 8,640 | 11,599 | 6,221 | 51,185 |
| X Distributing, Inc. | - | - | 4,385 | 6,577 | 2,192 | 2,819 | 15,973 | - | - | 1,382 | 5,184 | 3,802 | 3,110 | 13,478 |
| Y&M Wholesale | 9,083 | 16,286 | 21,820 | 14,198 | 10,962 | 3,445 | 75,794 | 4,838 | 7,603 | 13,824 | 13,306 | 11,405 | 9,648 | 60,624 |
| YNY International Inc. ** | 206,032 | 244,010 | 211,162 | 167,980 | 134,363 | 68,278 | 1,031,824 | 137,042 | 187,142 | 179,251 | 217,746 | 231,295 | 162,662 | 1,115,139 |
| Total | 11,174,288 | 15,280,615 | 10,049,818 | 8,205,986 | 7,012,367 | 3,857,736 | 55,580,809 | 7,489,382 | 8,467,620 | 7,111,520 | 8,865,940 | 8,814,930 | 6,349,894 | 47,099,285 |

Notes and sources:

Gross sales and promotion data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs from:

Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Gross sales include all positive revenues. Promotions represent data where Extended Price is less than zero.

Additional promotion data are from LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257 (based on all wholesaler discounts).

Net sales for regular bottle types are calculated as 'Gross sales' - 'Promotions' × ('Total bottles, regular' (from Attachment B-4b) / ('Total bottles, regular' (from Attachment B-4b) + 'Total bottles, extra strength' (from Attachment B-4b)).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4a**
By Class Member: Gross Sales, Promotions, and Net Sales

| Customer | Promotions | | | | | | | Net Sales, Regular | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | (4,615) | (7,274) | (4,314) | (5,798) | (2,332) | (3,252) | (27,586) | 52,923 | 82,259 | 56,138 | 68,293 | 21,760 | 34,743 | 316,117 |
| A&A Cash and Carry, Inc. | - | - | - | (2,009) | (1,391) | (1,557) | (4,958) | - | - | - | 25,458 | 18,183 | 24,144 | 67,786 |
| ABC Distribution, Inc. | (61,925) | - | (56,031) | (20,598) | (4,733) | (1,996) | (145,283) | - | - | 469,432 | 218,195 | 33,981 | 19,673 | 741,281 |
| Alliance Beverage Partners | (746) | - | - | - | - | - | (746) | 12,047 | - | - | - | - | - | 12,047 |
| AMI | - | - | - | - | - | - | - | - | 678,868 | - | - | - | - | 678,868 |
| AMI / Artic North | - | - | - | - | - | - | - | - | - | - | - | 1,864,091 | 1,251,548 | 3,115,639 |
| AMI-Allied Merchandising Industry | (99,433) | (99,249) | (536,502) | (177,636) | (209,441) | (111,873) | (1,234,135) | 6,638,964 | 8,298,850 | 5,189,007 | 4,612,256 | 2,602,369 | 1,176,291 | 28,517,736 |
| AT Enterprises | - | (726) | - | - | - | - | (726) | 9,539 | - | - | - | - | - | 9,539 |
| Bargain Line | (2,268) | - | - | - | - | - | (2,268) | 31,100 | - | - | - | - | - | 31,100 |
| Bargain Line Distribution Inc. | - | (2,691) | (575) | (922) | - | - | (4,188) | - | 21,564 | 6,856 | 13,414 | - | - | 41,833 |
| Bargain Line Wholesale, Inc. | - | - | - | - | (592) | - | (592) | - | - | - | - | - | - | - |
| Best Choice Distribution | - | (272) | (1,147) | (877) | (544) | - | (2,841) | - | 3,875 | 14,692 | 10,433 | 6,260 | - | 35,259 |
| Big Deals Bay | - | - | - | - | (3,384) | (564) | (3,948) | - | - | - | - | 5,152 | - | 5,152 |
| Block 13 Wholesale | (2,525) | (3,342) | (2,732) | (1,421) | (1,346) | (1,315) | (12,681) | 32,683 | 42,625 | 34,924 | 15,500 | 14,308 | 12,817 | 152,858 |
| Bull Market Sales & Distribution | - | - | - | - | (3,840) | (1,633) | (5,473) | - | - | - | - | 14,265 | 9,539 | 23,804 |
| California Wholesale | (4,037) | (6,723) | (9,364) | (7,137) | (4,082) | (2,328) | (33,672) | 48,664 | 81,795 | 76,763 | 72,135 | 36,664 | 18,779 | 334,300 |
| CHARTERED DISTRIBUTION SERVICES | (3,115) | (4,173) | (6,905) | (1,613) | (1,618) | - | (17,423) | 40,113 | 56,635 | 40,620 | 20,468 | 16,692 | - | 174,530 |
| Classic Distributing & Beverage Group, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Courtesy Wholesale | - | - | - | - | - | - | - | 195,502 | 796,012 | 99,180 | - | - | - | 1,090,693 |
| DALE COX DISTRIBUTING, INC. | (1,905) | (2,208) | (816) | (1,361) | (1,361) | (544) | (8,195) | 32,568 | 35,173 | 13,712 | 22,356 | 21,462 | 8,048 | 133,320 |
| Deals R Us Distribution | - | (1,502) | (3,785) | (2,283) | (1,749) | (684) | (10,003) | - | 20,529 | 24,183 | 29,808 | 13,712 | 11,067 | 99,299 |
| Downey Wholesale** | (1,784) | (6,732) | (2,208) | (2,601) | (2,666) | (650) | (16,641) | 26,717 | 57,443 | 29,808 | 31,596 | 24,443 | 8,346 | 178,353 |
| Elite Wholesale Inc. | (11,673) | (13,517) | (14,035) | (16,042) | (15,604) | (10,176) | (81,047) | 183,974 | 189,281 | 203,357 | 222,666 | 207,166 | 130,559 | 1,137,002 |
| Energized Distribution LLC | - | - | - | - | - | - | - | 27,518 | - | - | - | - | - | 27,518 |
| Energy Source Distribution | (1,905) | (2,676) | (529) | - | - | - | (5,111) | 24,205 | 29,510 | 7,452 | - | - | - | 61,167 |
| Foodsnack Distribution Inc. | (1,895) | (1,814) | (1,452) | (2,759) | (816) | (363) | (9,099) | 24,484 | 23,646 | 18,779 | 12,900 | 9,837 | - | 89,847 |
| Four Wheel Parts Wholesalers | - | - | - | (544) | - | - | (544) | - | - | - | 3,577 | - | - | 3,577 |
| Giant Wholesale Inc | - | - | - | (620) | (1,104) | (937) | (2,661) | - | - | - | 7,154 | 12,204 | 9,837 | 29,194 |
| GL Trading | (36,852) | (31,626) | (46,308) | (23,920) | (29,700) | (19,854) | (188,260) | 283,273 | 461,576 | 305,513 | 230,714 | 242,804 | 141,290 | 1,665,171 |
| Glazed Wholesale LLC | - | - | - | (2,540) | (7,288) | - | (9,828) | - | - | - | 25,039 | 68,856 | - | 93,895 |
| Good Prices d.b.a Metro Cash & Carry | - | (1,331) | (771) | - | - | - | (2,102) | - | 11,923 | 10,433 | - | - | - | 22,356 |
| Gourmet Purveyors International, Inc. | (1,663) | (1,424) | - | (272) | - | - | (3,359) | 27,788 | 22,614 | - | 4,173 | - | - | 54,576 |
| Grand Wholesale Cash & Carry | - | - | (5,294) | (2,822) | (2,383) | (1,104) | (11,604) | 4,309 | - | 26,937 | 27,622 | 18,924 | 11,029 | 84,512 |
| Grocery Warehouse, The | (348) | - | - | - | - | - | (348) | 4,309 | - | - | - | - | - | 4,309 |
| Gundry Lane | - | - | - | - | (272) | (575) | (847) | - | - | - | - | 596 | 298 | 894 |
| iHerb, Inc. | (590) | (1,225) | (318) | - | - | - | (2,132) | 8,906 | 19,673 | 5,365 | - | - | - | 33,944 |
| Inland Empire Wholesale | - | (1,010) | (743) | (272) | (487) | - | (2,512) | - | 19,921 | 13,355 | 3,279 | - | - | 36,556 |
| Jack's Sales | (2,449) | (4,255) | (3,095) | (2,994) | (2,192) | (1,089) | (16,074) | 32,698 | 52,197 | 37,161 | 28,914 | 18,779 | 9,240 | 178,989 |
| Jahan Wholesale | (544) | (272) | (1,671) | (287) | (282) | - | (3,057) | 7,599 | 3,577 | 7,442 | 3,279 | 1,788 | - | 23,686 |
| JC Sales / Shims Bargain, Inc. | (1,724) | (3,281) | (2,495) | (2,026) | (1,406) | (816) | (11,748) | 31,609 | 64,683 | 49,183 | 39,943 | 27,721 | 16,096 | 229,236 |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | - | (2,017) | (3,648) | (544) | (272) | (509) | (6,990) | 22,950 | 16,533 | 11,448 | 10,731 | 3,279 | 5,057 | 69,998 |
| Kassir Co. | (6,955) | (282) | - | - | - | - | (7,237) | 103,745 | - | - | - | - | - | 103,745 |
| Koamex General Wholesale | (635) | - | - | - | - | - | (635) | 7,469 | - | - | - | - | - | 7,469 |
| L.A. Cash & Carry | (49,169) | (40,631) | (36,175) | (37,367) | (32,659) | (16,709) | (212,710) | 562,507 | 570,030 | 355,944 | 414,033 | 314,474 | 150,828 | 2,367,817 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | - | (3,659) | (3,659) | - | - | - | - | - | 39,943 | 39,943 |
| L.A. International Corporation | (23,067) | (26,292) | (36,517) | (24,857) | (21,832) | (10,675) | (143,240) | 245,550 | 355,131 | 323,449 | 276,221 | 183,021 | 93,895 | 1,477,267 |
| L.A. Top Distributor | (55,975) | (48,478) | (51,584) | (22,398) | (19,485) | (9,581) | (207,500) | 630,998 | 737,711 | 356,578 | 215,909 | 155,002 | 81,276 | 2,177,474 |
| LDK Wholesale Co.** | (3,054) | (4,812) | (2,404) | (2,177) | (2,510) | (1,089) | (16,046) | 34,465 | 53,721 | 24,443 | 17,885 | 16,991 | 7,452 | 154,956 |
| Loharpool Inc d/b/a Arrow Distributing | (13,971) | (11,372) | (6,633) | (3,951) | (3,362) | (2,873) | (42,162) | 170,474 | 162,513 | 78,435 | 45,308 | 31,000 | 25,337 | 513,067 |
| Lurz Sales | (2,477) | (2,174) | (4,363) | (1,789) | (3,745) | (2,030) | (16,579) | 9,150 | 30,264 | 24,634 | 16,891 | 17,546 | 530 | 99,015 |
| M.R. Distributing | (1,089) | (832) | (608) | - | - | - | (2,530) | 13,165 | 11,327 | 10,859 | - | - | - | 35,351 |
| Marketing Solutions (Guam) | - | - | - | (1,058) | (136) | (121) | (1,315) | 5,530 | 7,830 | 1,253 | 12,945 | 596 | 894 | 29,048 |
| MIG International | (2,691) | (5,499) | (2,162) | (2,540) | (1,638) | (892) | (15,423) | 31,728 | 42,357 | 23,846 | 15,904 | 14,407 | 7,154 | 135,397 |
| Naser Distributing** | (484) | - | - | - | - | - | (484) | 6,033 | - | - | - | - | - | 6,033 |
| On Time Distributing | - | - | - | - | (862) | - | (862) | - | - | - | - | 7,452 | - | 7,452 |
| Palace Market | - | - | - | - | - | - | - | - | 35,705 | - | - | - | - | 35,705 |
| Panorama Wholesale | - | - | (17,144) | (6,486) | (5,322) | (2,228) | (31,181) | - | - | 31,587 | 53,654 | 38,154 | 15,798 | 139,194 |
| Prime Wholesale | - | (472) | (3,095) | (3,221) | (2,510) | (1,058) | (10,356) | - | 37,061 | 44,414 | 27,125 | 9,240 | - | 117,841 |
| QASWA International, Inc. | - | - | (7,928) | (1,361) | - | - | (9,288) | - | - | 46,146 | 4,769 | - | - | 50,916 |
| Quality Distributor | - | - | - | - | (862) | (514) | (1,376) | - | - | - | - | 8,048 | 4,769 | 12,817 |
| Quick Service Distributing | (287) | (544) | (1,044) | - | - | - | (1,876) | 4,471 | 7,154 | 5,436 | - | - | - | 17,061 |
| R.K. Company dba: Cigar Cartel | - | (272) | (544) | - | - | - | (816) | - | 7,517 | 3,875 | 5,962 | - | - | 17,354 |
| Rainbow Dell Ray Inc. | (12,816) | (12,303) | (11,985) | (8,256) | (3,568) | - | (48,927) | 118,010 | 172,580 | 111,027 | 92,107 | 36,366 | - | 530,089 |
| Saibaba Wholesale Distribution, LLC | - | - | - | - | (296) | - | (296) | - | - | - | - | 2,318 | - | 2,318 |
| San Diego Cash & Carry Wholesale | (13,072) | (23,826) | (34,909) | (16,284) | (11,086) | (8,437) | (107,615) | 176,129 | 256,662 | 224,500 | 176,165 | 94,889 | 61,703 | 990,047 |
| Santa Monica Trading Company | (4,157) | (4,683) | (5,022) | (4,339) | (3,457) | (2,071) | (23,730) | 21,117 | 48,942 | 49,307 | 49,084 | 38,353 | 19,077 | 225,881 |

| Customer | Promotions | | | | | | | Net Sales, Regular | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | (2,049) | (3,901) | (2,723) | (1,996) | (1,633) | (968) | (13,269) | 29,129 | 51,512 | 32,524 | 19,375 | 16,692 | 6,856 | 156,088 |
| Song's Distributors | (2,901) | - | (3,412) | (620) | (1,023) | (756) | (8,711) | 28,386 | 22,194 | 20,637 | 4,769 | 7,452 | 5,067 | 88,506 |
| Statewide Distributors | (3,629) | (6,124) | (2,732) | (3,221) | (4,650) | (1,361) | (21,715) | 40,764 | 77,851 | 26,132 | 30,106 | 22,980 | 13,116 | 210,947 |
| Steve's Grocery Distributing | (3,720) | (6,159) | (16,317) | (8,704) | (7,686) | (4,974) | (47,560) | 48,412 | 83,401 | 85,727 | 80,780 | 72,732 | 41,433 | 412,484 |
| Sunshine Distribution | (1,104) | (2,298) | (1,406) | (711) | - | - | (5,519) | 16,850 | 26,529 | 16,692 | 8,048 | - | - | 68,120 |
| Super Cash & Carry | - | - | (3,131) | (3,115) | (3,432) | (2,545) | (12,223) | - | - | 25,967 | 42,327 | 45,010 | 28,020 | 141,324 |
| Super King Wholesale Inc. | (2,510) | (2,789) | (1,134) | (1,860) | (1,134) | (1,134) | (10,561) | 37,403 | 29,763 | 16,096 | 23,548 | 15,500 | 13,116 | 135,425 |
| The Dan Dee Company | (7,715) | (7,326) | - | - | - | - | (15,041) | 75,143 | 96,096 | - | - | - | - | 171,239 |
| Trepco West | (14,115) | (16,605) | (22,619) | (17,086) | (15,174) | (7,664) | (93,263) | 153,037 | 227,240 | 199,312 | 202,694 | 124,221 | 38,203 | 944,707 |
| US Global Import, Inc. | (4,959) | (5,050) | - | - | - | - | (10,009) | 68,062 | 91,113 | - | - | - | - | 159,175 |
| US Wholesale Outlet, Inc. (fka LMS International - LMS001) | (20,679) | (23,863) | (29,097) | (18,960) | (11,274) | (6,376) | (110,250) | 172,123 | 320,483 | 291,661 | 174,675 | 86,344 | 40,539 | 1,085,825 |
| Valley Tobacco Wholesale** | (1,194) | (1,255) | - | - | - | - | (2,449) | 18,602 | 11,327 | - | - | - | - | 29,929 |
| Wholesale Giant** | (1,416) | (4,175) | - | - | - | - | (5,591) | 17,587 | 55,994 | - | - | - | - | 73,581 |
| Wholesale Palace | (1,149) | (998) | (1,386) | (1,134) | (1,104) | (559) | (6,330) | 16,455 | 14,904 | 16,898 | 14,904 | 11,724 | 5,664 | 80,549 |
| X Distributing, Inc. | - | - | (272) | (544) | (272) | (272) | (1,361) | - | - | 4,173 | 6,260 | 2,087 | 2,683 | 15,202 |
| Y&M Wholesale | (650) | (1,119) | (1,658) | (2,477) | (1,028) | (595) | (7,527) | 8,644 | 15,500 | 20,766 | 12,883 | 10,433 | 3,279 | 71,505 |
| YNY International Inc. ** | (19,371) | (19,970) | (23,194) | (17,660) | (16,632) | (10,413) | (107,240) | 193,936 | 232,281 | 198,071 | 159,870 | 127,876 | 64,981 | 977,016 |
| Total | (519,058) | (483,443) | (1,035,934) | (491,532) | (473,919) | (269,254) | (3,273,140) | 10,863,185 | 14,952,489 | 9,416,365 | 7,950,394 | 6,790,272 | 3,748,111 | 53,720,816 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4a**

By Class Member: Gross Sales, Promotions, and Net Sales

| Customer | Net Sales, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | $ 38,681 | $ 67,568 | $ 32,057 | $ 51,004 | $ 26,842 | $ 32,571 | $ 248,723 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 10,181 | $ 10,245 | $ 7,271 | $ 27,697 |
| ABC Distribution, Inc. | $ - | $ - | $ 340,073 | $ 206,995 | $ 65,766 | $ 21,812 | $ 634,645 |
| Alliance Beverage Partners | $ 2,557 | $ - | $ - | $ - | $ - | $ - | $ 2,557 |
| AMI | $ - | $ 287,047 | $ - | $ - | $ - | $ - | $ 287,047 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 2,431,046 | $ 2,094,709 | $ 4,525,755 |
| AMI-Allied Merchandising Industry | $ 5,276,182 | $ 5,090,825 | $ 4,079,761 | $ 5,560,576 | $ 3,226,855 | $ 2,238,815 | $ 25,473,014 |
| AT Enterprises | $ - | $ 5,288 | $ - | $ - | $ - | $ - | $ 5,288 |
| Bargain Line | $ 14,304 | $ - | $ - | $ - | $ - | $ - | $ 14,304 |
| Bargain Line Distribution Inc. | $ - | $ 16,580 | $ 4,957 | $ 5,288 | $ - | $ - | $ 26,825 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ 5,039 | $ 5,039 |
| Best Choice Distribution | $ - | $ 1,652 | $ 7,250 | $ 7,601 | $ 4,957 | $ - | $ 21,461 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ 27,235 | $ 12,338 | $ 39,573 |
| Block 13 Wholesale | $ 17,939 | $ 25,777 | $ 17,133 | $ 13,880 | $ 13,550 | $ 14,541 | $ 102,821 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 40,441 | $ 25,116 | $ 65,558 |
| California Wholesale | $ 24,087 | $ 56,238 | $ 68,727 | $ 75,578 | $ 48,581 | $ 30,074 | $ 303,284 |
| CHARTERED DISTRIBUTION SERVICES | $ 22,468 | $ 28,421 | $ 26,736 | $ 12,558 | $ 16,854 | $ - | $ 107,038 |
| Classic Distributing & Beverage Group, Inc. | $ 14,861 | $ - | $ - | $ - | $ - | $ - | $ 14,861 |
| Courtesy Wholesale | $ 203,458 | $ 380,160 | $ 72,576 | $ - | $ - | $ - | $ 656,194 |
| DALE COX DISTRIBUTING, INC. | $ 4,892 | $ 9,253 | $ 2,644 | $ 4,957 | $ 5,949 | $ 2,974 | $ 30,670 |
| Deals R Us Distribution | $ - | $ 9,981 | $ 12,617 | $ 16,854 | $ 23,023 | $ 2,974 | $ 65,450 |
| Downey Wholesale** | $ 7,992 | $ 17,527 | $ 15,202 | $ 21,812 | $ 30,725 | $ 4,957 | $ 98,215 |
| Elite Wholesale Inc. | $ 47,699 | $ 84,385 | $ 81,298 | $ 103,512 | $ 111,372 | $ 77,663 | $ 505,928 |
| Energized Distribution LLC | $ 18,076 | $ - | $ - | $ - | $ - | $ - | $ 18,076 |
| Energy Source Distribution | $ 14,336 | $ 25,777 | $ 3,305 | $ - | $ - | $ - | $ 43,418 |
| Foodsnack Distribution Inc. | $ 13,851 | $ 13,219 | $ 10,906 | $ 18,307 | $ 6,940 | $ 7,759 | $ 70,981 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 7,932 | $ - | $ - | $ 7,932 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 5,618 | $ 9,902 | $ 9,584 | $ 25,104 |
| GL Trading | $ 123,747 | $ 185,509 | $ 219,781 | $ 264,317 | $ 332,751 | $ 275,682 | $ 1,401,788 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 27,760 | $ 82,950 | $ 110,711 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 15,258 | $ 5,288 | $ - | $ - | $ - | $ 20,546 |
| Gourmet Purveyors International, Inc. | $ 4,892 | $ 4,949 | $ - | $ 1,322 | $ - | $ - | $ 11,164 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ 7,567 | $ 30,075 | $ 13,912 | $ 11,897 | $ 63,451 |
| Grocery Warehouse, The | $ 2,557 | $ - | $ - | $ - | $ - | $ - | $ 2,557 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 5,288 | $ 12,228 | $ 17,515 |
| iHerb, Inc. | $ 2,557 | $ 4,957 | $ 991 | $ - | $ - | $ - | $ 8,506 |
| Inland Empire Wholesale | $ - | $ 661 | $ 1,983 | $ 2,313 | $ 10,424 | $ - | $ 15,381 |
| Jack's Sales | $ 16,660 | $ 34,767 | $ 26,438 | $ 33,378 | $ 27,099 | $ 13,550 | $ 151,893 |
| Jahan Wholesale | $ 3,262 | $ 1,983 | $ 2,875 | $ 2,611 | $ 4,042 | $ - | $ 14,773 |
| JC Sales / Shims Bargain, Inc. | $ 1,983 | $ - | $ - | $ - | $ - | $ - | $ 1,983 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 14,525 | $ 8,900 | $ 12,317 | $ - | $ 2,313 | $ 5,058 | $ 43,113 |
| Kassir Co. | $ 31,968 | $ 5,766 | $ - | $ - | $ - | $ - | $ 37,734 |
| Koamex General Wholesale | $ 5,115 | $ - | $ - | $ - | $ - | $ - | $ 5,115 |
| L.A. Cash & Carry | $ 297,195 | $ 257,556 | $ 213,113 | $ 356,898 | $ 363,569 | $ 197,994 | $ 1,686,325 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ 35,692 | $ 35,692 |
| L.A. International Corporation | $ 85,437 | $ 180,941 | $ 187,789 | $ 236,078 | $ 272,592 | $ 128,714 | $ 1,091,551 |
| L.A. Top Distributor | $ 233,139 | $ 247,754 | $ 188,401 | $ 246,933 | $ 249,642 | $ 118,295 | $ 1,284,165 |
| LDK Wholesale Co.** | $ 27,832 | $ 45,606 | $ 25,447 | $ 27,760 | $ 36,022 | $ 15,533 | $ 178,200 |
| Loharpool Inc d/b/a Arrow Distributing | $ 72,261 | $ 69,787 | $ 48,766 | $ 36,006 | $ 38,765 | $ 34,700 | $ 300,286 |
| Lurz Sales | $ 15,369 | $ 14,152 | $ 9,258 | $ 20,290 | $ 29,769 | $ 11,545 | $ 100,382 |
| M.R. Distributing | $ 8,783 | $ 5,618 | $ 1,652 | $ - | $ - | $ - | $ 16,053 |
| Marketing Solutions (Guam) | $ 2,052 | $ 3,802 | $ 2,074 | $ 13,331 | $ 2,313 | $ 1,652 | $ 25,224 |
| MIG International | $ 22,745 | $ 43,465 | $ 20,820 | $ 26,289 | $ 19,829 | $ 11,567 | $ 144,715 |
| Naser Distributing** | $ 3,516 | $ - | $ - | $ - | $ - | $ - | $ 3,516 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ 10,575 | $ - | $ 10,575 |
| Palace Market | $ - | $ 18,662 | $ - | $ - | $ - | $ - | $ 18,662 |
| Panorama Wholesale | $ - | $ - | $ 22,183 | $ 80,346 | $ 72,717 | $ 30,772 | $ 206,018 |
| Prime Wholesale | $ - | $ - | $ 26,549 | $ 21,151 | $ 24,786 | $ 12,889 | $ 85,374 |
| QASWA International, Inc. | $ - | $ - | $ 26,333 | $ 23,505 | $ - | $ - | $ 49,838 |
| Quality Distributor | $ - | $ - | $ - | $ - | $ 9,914 | $ 5,949 | $ 15,863 |
| Quick Service Distributing | $ 1,322 | $ 3,966 | $ - | $ - | $ - | $ - | $ 5,288 |
| R.K. Company dba: Cigar Cartel | $ 4,147 | $ 1,652 | $ 5,288 | $ - | $ - | $ - | $ 11,087 |
| Rainbow Dell Ray Inc. | $ 71,902 | $ 77,993 | $ 92,661 | $ 78,324 | $ 37,675 | $ - | $ 358,554 |
| Saibaba Wholesale Distribution, LLC | $ - | $ - | $ - | $ - | $ 3,892 | $ - | $ 3,892 |
| San Diego Cash & Carry Wholesale | $ 85,391 | $ 171,842 | $ 148,130 | $ 158,928 | $ 136,335 | $ 114,616 | $ 815,243 |
| Santa Monica Distributing Company | $ 7,464 | $ 37,678 | $ 32,905 | $ 39,853 | $ 33,030 | $ 24,096 | $ 175,026 |

| Customer | Net Sales, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | $ 12,066 | $ 28,147 | $ 23,464 | $ 22,034 | $ 17,185 | $ 13,377 | $ 116,273 |
| Song's Distributors | $ 11,409 | $ 27,475 | $ 13,764 | $ 8,262 | $ 13,971 | $ 10,906 | $ 85,787 |
| Statewide Distributors | $ 32,979 | $ 47,645 | $ 30,735 | $ 37,014 | $ 41,469 | $ 15,202 | $ 205,044 |
| Steve's Grocery Distributing | $ 26,600 | $ 39,958 | $ 66,025 | $ 99,030 | $ 86,925 | $ 62,446 | $ 380,984 |
| Sunshine Distribution | $ 5,234 | $ 20,820 | $ 12,228 | $ 6,610 | $ - | $ - | $ 44,891 |
| Super Cash & Carry | $ - | $ - | $ 4,738 | $ 21,043 | $ 25,116 | $ 24,566 | $ 75,463 |
| Super King Wholesale Inc. | $ 12,770 | $ 12,087 | $ 6,940 | $ 14,325 | $ 7,601 | $ 10,245 | $ 63,968 |
| The Dan Dee Company | $ 22,436 | $ 53,283 | $ - | $ - | $ - | $ - | $ 75,719 |
| Trepco West | $ 66,380 | $ 109,748 | $ 120,390 | $ 147,679 | $ 109,150 | $ 51,853 | $ 605,200 |
| US Global Import, Inc. | $ 29,957 | $ 9,364 | $ - | $ - | $ - | $ - | $ 39,321 |
| US Wholesale Outlet, Inc. (fka LMS International - LMS001) | $ 99,064 | $ 166,456 | $ 131,430 | $ 218,082 | $ 149,610 | $ 94,407 | $ 859,050 |
| Valley Tobacco Wholesale** | $ 4,838 | $ 14,267 | $ - | $ - | $ - | $ - | $ 19,105 |
| Wholesale Giant** | $ 11,457 | $ 29,138 | $ - | $ - | $ - | $ - | $ 40,595 |
| Wholesale Palace | $ 6,566 | $ 5,288 | $ 11,787 | $ 8,262 | $ 11,090 | $ 5,949 | $ 48,942 |
| X Distributing, Inc. | $ - | $ - | $ 1,322 | $ 4,957 | $ 3,635 | $ 2,974 | $ 12,889 |
| Y&M Wholesale | $ 4,627 | $ 7,271 | $ 13,219 | $ 12,145 | $ 10,906 | $ 9,220 | $ 57,387 |
| YNY International Inc. ** | $ 129,767 | $ 178,902 | $ 169,148 | $ 208,195 | $ 221,149 | $ 155,546 | $ 1,062,706 |
| Total | $ 7,343,352 | $ 8,312,775 | $ 6,709,039 | $ 8,630,000 | $ 8,563,106 | $ 6,190,264 | $ 45,748,537 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4b**

By Class Member: Total Bottles

| Customer | Total Bottles, Regular | | | | | | | Total Bottles, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 39,792 | 59,616 | 40,680 | 49,488 | 15,768 | 25,176 | 230,520 | 26,136 | 44,304 | 20,952 | 33,336 | 17,544 | 21,288 | 163,560 |
| A&A Cash and Carry, Inc. | - | - | - | 18,576 | 13,176 | 17,496 | 49,248 | - | - | - | 6,696 | 6,696 | 4,752 | 18,144 |
| ABC Distribution, Inc. | - | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 | - | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| Alliance Beverage Partners | 8,928 | - | - | - | - | - | 8,928 | 1,728 | - | - | - | - | - | 1,728 |
| AMI | - | 489,240 | - | - | - | - | 489,240 | - | 187,968 | - | - | - | - | 187,968 |
| AMI / Artic North | - | - | - | - | 1,351,440 | 907,344 | 2,258,784 | - | - | - | - | 1,580,760 | 1,368,888 | 2,949,648 |
| AMI-Allied Merchandising Industry | 4,892,004 | 6,015,372 | 3,971,556 | 3,403,452 | 1,955,880 | 882,096 | 21,120,360 | 3,536,772 | 3,358,824 | 2,823,828 | 3,727,212 | 2,191,644 | 1,520,580 | 17,158,860 |
| AT Enterprises | - | 6,912 | - | - | - | - | 6,912 | - | 3,456 | - | - | - | - | 3,456 |
| Bargain Line | 22,896 | - | - | - | - | - | 22,896 | 9,504 | - | - | - | - | - | 9,504 |
| Bargain Line Distribution Inc. | - | 15,768 | 4,968 | 9,720 | - | - | 30,456 | - | 11,448 | 3,240 | 3,456 | - | - | 18,144 |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | 3,672 | 3,672 | - | - | - | - | - | 3,672 | 3,672 |
| Best Choice Distribution | - | 2,808 | 10,680 | 7,560 | 4,536 | - | 25,584 | - | 1,080 | 4,752 | 4,968 | 3,240 | - | 14,040 |
| Big Deals Bay | - | - | - | - | 3,960 | - | 3,960 | - | - | - | - | 18,768 | 8,064 | 26,832 |
| Block 13 Wholesale | 24,192 | 30,888 | 25,392 | 11,232 | 10,368 | 9,288 | 111,360 | 11,880 | 16,848 | 11,232 | 9,072 | 8,856 | 9,504 | 67,392 |
| Bull Market Sales & Distribution | - | - | - | - | 10,584 | 6,912 | 17,496 | - | - | - | - | 27,000 | 16,416 | 43,416 |
| California Wholesale | 35,640 | 58,896 | 56,160 | 52,272 | 26,568 | 13,608 | 243,144 | 15,984 | 37,152 | 45,576 | 49,680 | 31,752 | 19,656 | 199,800 |
| CHARTERED DISTRIBUTION SERVICES | 29,592 | 41,040 | 31,008 | 14,832 | 12,096 | - | 128,568 | 14,904 | 18,576 | 18,312 | 8,208 | 11,016 | - | 71,016 |
| Classic Distributing & Beverage Group, Inc | - | - | - | - | - | - | 10,368 | - | - | - | - | - | - | 10,368 |
| Courtesy Wholesale | 136,080 | 548,616 | 68,400 | - | - | - | 753,096 | 127,728 | 239,112 | 45,360 | - | - | - | 412,200 |
| DALE COX DISTRIBUTING, INC. | 23,976 | 25,488 | 9,936 | 16,200 | 15,552 | 5,832 | 96,984 | 3,240 | 6,048 | 1,728 | 3,240 | 3,888 | 1,944 | 20,088 |
| Deals R Us Distribution | - | 14,688 | 18,456 | 21,600 | 9,936 | 7,824 | 72,504 | - | 6,768 | 8,640 | 11,016 | 15,048 | 1,944 | 43,416 |
| Downey Wholesale** | 20,088 | 42,120 | 21,600 | 22,896 | 17,712 | 6,048 | 130,464 | 5,400 | 11,880 | 9,936 | 14,256 | 20,376 | 3,240 | 65,088 |
| Elite Wholesale Inc. | 135,216 | 137,160 | 147,360 | 161,352 | 150,120 | 94,608 | 825,816 | 31,536 | 55,944 | 53,136 | 67,824 | 72,792 | 50,760 | 331,992 |
| Energized Distribution LLC | 19,656 | - | - | - | - | - | 19,656 | 12,312 | - | - | - | - | - | 12,312 |
| Energy Source Distribution | 17,712 | 21,384 | 5,400 | - | - | - | 44,496 | 9,504 | 16,848 | 2,160 | - | - | - | 28,512 |
| Foodsnack Distribution Inc. | 17,784 | 17,280 | 13,608 | 9,720 | 7,128 | - | 65,520 | 9,288 | 8,640 | 7,128 | 12,744 | 4,536 | 5,184 | 47,520 |
| Four Wheel Parts Wholesalers | - | - | - | 2,592 | - | - | 2,592 | - | - | - | 5,184 | - | - | 5,184 |
| Giant Wholesale Inc | - | - | - | 5,184 | 8,856 | 7,128 | 21,168 | - | - | - | 3,672 | 6,480 | 6,264 | 16,416 |
| GL Trading | 215,928 | 330,552 | 229,080 | 167,184 | 176,592 | 102,384 | 1,221,720 | 84,888 | 121,248 | 149,112 | 174,528 | 219,120 | 181,248 | 930,144 |
| Glazed Wholesale LLC | - | - | - | - | 18,144 | 49,896 | 68,040 | - | - | - | - | 18,144 | 54,216 | 72,360 |
| Good Prices d.b.a Metro Cash & Carry | - | 8,640 | 7,560 | - | - | - | 16,200 | - | 10,368 | 3,456 | - | - | - | 13,824 |
| Gourmet Purveyors International, Inc. | 20,520 | 16,416 | - | 3,024 | - | - | 39,960 | 3,240 | 3,240 | - | 864 | - | - | 7,344 |
| Grand Wholesale Cash & Carry | - | - | 21,240 | 20,016 | 14,040 | 7,992 | 63,288 | - | - | 5,400 | 20,304 | 9,288 | 7,776 | 42,768 |
| Grocery Warehouse, The | 3,240 | - | - | - | - | - | 3,240 | 1,728 | - | - | - | - | - | 1,728 |
| Gundry Lane | - | - | - | - | 432 | 216 | 648 | - | - | - | - | 3,456 | 7,992 | 11,448 |
| iHerb, Inc. | 6,696 | 14,256 | 3,888 | - | - | - | 24,840 | 1,728 | 3,240 | 648 | - | - | - | 5,616 |
| Inland Empire Wholesale | - | 13,992 | 9,312 | 2,376 | - | - | 25,680 | - | 432 | 1,296 | 1,512 | 6,960 | - | 10,200 |
| Jack's Sales | 23,976 | 37,824 | 26,928 | 20,952 | 13,608 | 6,696 | 129,984 | 11,016 | 22,968 | 17,280 | 21,816 | 17,712 | 8,856 | 99,648 |
| Jahan Wholesale | 5,616 | 2,592 | 5,832 | 2,376 | 1,296 | - | 17,712 | 2,160 | 1,296 | 2,160 | 1,728 | 2,736 | - | 10,080 |
| JC Sales / Shims Bargain, Inc. | 23,328 | 46,872 | 35,640 | 28,944 | 20,088 | 11,664 | 166,536 | 1,296 | - | - | - | - | - | 1,296 |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 16,200 | 12,240 | 9,072 | 7,776 | 2,376 | 3,672 | 51,336 | 9,312 | 5,976 | 9,168 | - | 1,512 | 3,312 | 29,280 |
| Kassir Co. | 77,760 | - | - | - | - | - | 77,760 | 21,600 | 4,032 | - | - | - | - | 25,632 |
| Koamex General Wholesale | 5,616 | - | - | - | - | - | 5,616 | 3,456 | - | - | - | - | - | 3,456 |
| L.A. Cash & Carry | 417,672 | 411,312 | 261,504 | 300,024 | 227,880 | 109,296 | 1,727,688 | 198,432 | 169,128 | 141,120 | 233,784 | 238,680 | 129,408 | 1,110,552 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | - | 28,944 | 28,944 | - | - | - | - | - | 23,328 | 23,328 |
| L.A. International Corporation | 183,480 | 256,152 | 239,304 | 200,160 | 132,624 | 68,040 | 1,079,760 | 57,528 | 119,448 | 125,208 | 154,944 | 179,256 | 84,456 | 720,840 |
| L.A. Top Distributor | 468,384 | 529,032 | 267,336 | 156,456 | 112,320 | 58,896 | 1,592,424 | 156,576 | 163,512 | 128,736 | 163,512 | 166,032 | 77,976 | 856,344 |
| LDK Wholesale Co.** | 25,272 | 38,928 | 17,712 | 12,960 | 12,312 | 5,400 | 112,584 | 18,360 | 29,808 | 16,632 | 18,144 | 23,544 | 10,152 | 116,640 |
| Loharpool Inc d/b/a Arrow Distributing | 126,360 | 116,448 | 57,024 | 32,832 | 22,464 | 18,360 | 373,488 | 48,216 | 46,008 | 31,968 | 23,616 | 25,560 | 22,680 | 198,048 |
| Lurz Sales | 7,128 | 21,552 | 18,984 | 12,240 | 13,032 | 432 | 73,368 | 10,692 | 9,504 | 6,480 | 13,320 | 20,424 | 8,640 | 69,060 |
| M.R. Distributing | 9,720 | 8,208 | 7,608 | - | - | - | 25,536 | 5,832 | 3,672 | 1,080 | - | - | - | 10,584 |
| Marketing Solutions (Guam) | 3,888 | 5,400 | 864 | 9,288 | 432 | 648 | 20,520 | 1,296 | 2,376 | 1,296 | 8,640 | 1,512 | 1,080 | 16,200 |
| MIG International | 23,328 | 31,068 | 17,280 | 11,664 | 10,440 | 5,184 | 98,964 | 15,120 | 29,376 | 13,608 | 17,712 | 12,960 | 7,560 | 96,336 |
| Naser Distributing** | 4,536 | - | - | - | - | - | 4,536 | 2,376 | - | - | - | - | - | 2,376 |
| On Time Distributing | - | - | - | - | 5,400 | - | 5,400 | - | - | - | - | 6,912 | - | 6,912 |
| Palace Market | - | 24,624 | - | - | - | - | 24,624 | - | 11,664 | - | - | - | - | 11,664 |
| Panorama Wholesale | - | - | 28,776 | 38,880 | 27,648 | 11,448 | 106,752 | - | - | 18,216 | 53,784 | 48,384 | 20,376 | 140,760 |
| Prime Wholesale | - | - | 26,856 | 32,184 | 19,656 | 6,696 | 85,392 | - | - | 17,352 | 13,824 | 16,200 | 8,424 | 55,800 |
| QASWA International, Inc. | - | - | 35,184 | 3,456 | - | - | 38,640 | - | - | 18,144 | 15,984 | - | - | 34,128 |
| Quality Distributor | - | - | - | - | 5,832 | 3,456 | 9,288 | - | - | - | - | 6,480 | 3,888 | 10,368 |
| Quick Service Distributing | 3,240 | 5,184 | 4,320 | - | - | - | 12,744 | 864 | 2,592 | - | - | - | - | 3,456 |
| R.K. Company dba: Cigar Cartel | 5,184 | 2,808 | 4,320 | - | - | - | 12,312 | 2,592 | 1,080 | 3,456 | - | - | - | 7,128 |
| Rainbow Dell Ray Inc. | 87,912 | 124,776 | 81,288 | 66,744 | 26,352 | - | 387,072 | 48,600 | 50,976 | 61,128 | 51,192 | 24,624 | - | 236,520 |
| Saibaba Wholesale Distribution, LLC | - | - | - | - | 1,680 | - | 1,680 | - | - | - | - | 2,544 | - | 2,544 |
| San Diego Cash & Carry Wholesale | 130,032 | 186,408 | 169,536 | 127,656 | 68,760 | 44,712 | 727,104 | 56,712 | 115,752 | 101,736 | 104,976 | 89,616 | 75,816 | 544,608 |
| Santa Monica Distributing Company | 16,848 | 35,208 | 36,168 | 35,568 | 27,792 | 13,824 | 165,408 | 5,616 | 25,776 | 21,744 | 26,424 | 21,600 | 15,768 | 116,928 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Total Bottles, Regular | | | | | | | Total Bottles, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 21,276 | 36,936 | 23,568 | 14,040 | 12,096 | 4,968 | 112,884 | 7,992 | 18,792 | 15,336 | 14,472 | 11,232 | 8,856 | 76,680 |
| Song's Distributors | 20,988 | 15,228 | 15,432 | 3,456 | 5,400 | 3,672 | 64,176 | 7,776 | 17,640 | 9,648 | 5,400 | 9,216 | 7,128 | 56,808 |
| Statewide Distributors | 30,024 | 55,944 | 18,936 | 21,816 | 17,064 | 9,504 | 153,288 | 21,816 | 17,640 | 20,088 | 24,192 | 27,936 | 9,936 | 135,504 |
| Steve's Grocery Distributing | 35,496 | 60,408 | 65,688 | 58,536 | 52,704 | 30,024 | 302,856 | 17,640 | 26,136 | 45,792 | 65,808 | 57,096 | 41,040 | 253,512 |
| Sunshine Distribution | 12,312 | 19,224 | 12,096 | 5,832 | - | - | 49,464 | 3,456 | 13,608 | 7,992 | 4,320 | - | - | 29,376 |
| Super Cash & Carry | - | - | 19,512 | 30,672 | 32,616 | 20,304 | 103,104 | - | - | 3,240 | 13,824 | 16,416 | 16,056 | 49,536 |
| Super King Wholesale Inc. | 27,432 | 21,444 | 11,664 | 17,064 | 11,232 | 9,504 | 98,340 | 8,424 | 8,424 | 4,536 | 9,504 | 4,968 | 6,696 | 42,552 |
| The Dan Dee Company | 56,136 | 69,036 | - | - | - | - | 125,172 | 15,120 | 35,616 | - | - | - | - | 50,736 |
| Trepco West | 113,940 | 164,064 | 146,844 | 146,880 | 91,512 | 28,728 | 691,968 | 44,496 | 73,152 | 80,928 | 97,200 | 72,408 | 35,040 | 403,224 |
| US Global Import, Inc. | 50,760 | 66,024 | - | - | - | - | 116,784 | 20,088 | 6,120 | - | - | - | - | 26,208 |
| US Wholesale Outlet, Inc. (fka LMS Interna | 129,672 | 230,520 | 214,560 | 126,576 | 62,568 | 29,376 | 793,272 | 67,176 | 110,376 | 87,408 | 144,288 | 98,496 | 61,704 | 569,448 |
| Valley Tobacco Wholesale** | 13,824 | 8,208 | - | - | - | - | 22,032 | 3,240 | 9,720 | - | - | - | - | 12,960 |
| Wholesale Giant** | 12,744 | 40,200 | - | - | - | - | 52,944 | 7,488 | 19,440 | - | - | - | - | 26,928 |
| Wholesale Palace | 12,096 | 10,800 | 12,096 | 10,800 | 8,496 | 4,104 | 58,392 | 4,320 | 3,456 | 7,704 | 5,400 | 7,272 | 3,888 | 32,040 |
| X Distributing, Inc. | - | - | 3,024 | 4,536 | 1,512 | 1,944 | 11,016 | - | - | 864 | 3,240 | 2,376 | 1,944 | 8,424 |
| Y&M Wholesale | 6,264 | 11,232 | 15,048 | 9,792 | 7,560 | 2,376 | 52,272 | 3,024 | 4,752 | 8,640 | 8,640 | 7,128 | 6,120 | 38,304 |
| YNY International Inc. ** | 144,072 | 167,568 | 145,152 | 115,848 | 92,664 | 47,088 | 712,392 | 86,664 | 117,720 | 112,032 | 136,440 | 144,936 | 101,664 | 699,456 |
| Total | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 39,471,024 | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 30,517,680 |

*Notes and sources:*

Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4c**
By Class Member: Average Net Price per Bottle

| Customer | Average Net Price per Bottle, Regular | | | | | | | Average Net Price per Bottle, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 1.33 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.37 | 1.48 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.52 |
| A&A Cash and Carry, Inc. | - | - | - | 1.37 | 1.38 | 1.38 | 1.38 | - | - | - | 1.52 | 1.53 | 1.53 | 1.53 |
| ABC Distribution, Inc. | - | - | 1.35 | 1.38 | 1.38 | 1.38 | 1.36 | - | - | 1.50 | 1.52 | 1.53 | 1.53 | 1.51 |
| Alliance Beverage Partners | 1.35 | - | - | - | - | - | 1.35 | 1.48 | - | - | - | - | - | 1.48 |
| AMI | - | 1.39 | - | - | - | - | 1.39 | - | 1.53 | - | - | - | - | 1.53 |
| AMI / Artic North | - | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | - | 1.54 | 1.53 | 1.53 |
| AMI-Allied Merchandising Industry | 1.36 | 1.38 | 1.31 | 1.36 | 1.33 | 1.33 | 1.35 | 1.49 | 1.52 | 1.44 | 1.49 | 1.47 | 1.47 | 1.48 |
| AT Enterprises | - | 1.38 | - | - | - | - | 1.38 | - | 1.53 | - | - | - | - | 1.53 |
| Bargain Line | 1.36 | - | - | - | - | - | 1.36 | 1.51 | - | - | - | - | - | 1.51 |
| Bargain Line Distribution Inc. | - | 1.37 | 1.38 | 1.38 | - | - | 1.37 | - | 1.45 | 1.53 | 1.53 | - | - | 1.48 |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | 1.37 | 1.37 |
| Best Choice Distribution | - | - | 1.38 | 1.38 | 1.38 | - | 1.38 | - | - | 1.53 | 1.53 | 1.53 | - | 1.53 |
| Big Deals Bay | - | - | - | - | 1.30 | - | 1.30 | - | - | - | - | 1.45 | 1.53 | 1.47 |
| Block 13 Wholesale | 1.35 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.37 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Bull Market Sales & Distribution | - | - | - | - | 1.35 | 1.38 | 1.36 | - | - | - | - | 1.50 | 1.53 | 1.51 |
| California Wholesale | 1.37 | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.37 | 1.51 | 1.51 | 1.51 | 1.52 | 1.53 | 1.53 | 1.52 |
| CHARTERED DISTRIBUTION SERVICES | 1.36 | 1.38 | 1.31 | 1.38 | 1.38 | - | 1.36 | 1.51 | 1.53 | 1.46 | 1.53 | 1.53 | - | 1.51 |
| Classic Distributing & Beverage Group, Inc | - | - | - | - | - | - | - | - | - | - | - | 1.43 | - | 1.43 |
| Courtesy Wholesale | 1.44 | 1.45 | 1.45 | - | - | - | 1.45 | 1.59 | 1.59 | 1.60 | - | - | - | 1.59 |
| DALE COX DISTRIBUTING, INC. | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.37 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Deals R Us Distribution | - | 1.40 | 1.31 | 1.38 | 1.38 | 1.38 | 1.37 | - | 1.47 | 1.46 | 1.53 | 1.53 | 1.53 | 1.51 |
| Downey Wholesale** | 1.33 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.37 | 1.48 | 1.48 | 1.53 | 1.53 | 1.53 | 1.53 | 1.51 |
| Elite Wholesale Inc. | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.51 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.52 |
| Energized Distribution LLC | 1.40 | - | - | - | - | - | 1.40 | 1.47 | - | - | - | - | - | 1.47 |
| Energy Source Distribution | 1.37 | 1.38 | 1.38 | - | - | - | 1.37 | 1.51 | 1.53 | 1.53 | - | - | - | 1.52 |
| Foodsnack Distribution Inc. | 1.38 | 1.38 | 1.38 | 1.33 | 1.38 | - | 1.37 | 1.49 | 1.53 | 1.53 | 1.44 | 1.53 | 1.50 | 1.49 |
| Four Wheel Parts Wholesalers | - | - | - | 1.38 | - | - | 1.38 | - | - | - | 1.53 | - | - | 1.53 |
| Giant Wholesale Inc | - | - | - | 1.38 | 1.38 | 1.38 | 1.38 | - | - | - | 1.53 | 1.53 | 1.53 | 1.53 |
| GL Trading | 1.31 | 1.40 | 1.33 | 1.38 | 1.37 | 1.38 | 1.36 | 1.46 | - | 1.53 | 1.47 | 1.51 | 1.52 | 1.52 |
| Glazed Wholesale LLC | - | - | - | 1.38 | 1.38 | 1.38 | 1.38 | - | - | - | - | 1.53 | 1.53 | 1.53 |
| Good Prices d.b.a Metro Cash & Carry | - | 1.38 | 1.38 | - | - | - | 1.38 | - | - | 1.47 | 1.53 | - | - | 1.49 |
| Gourmet Purveyors International, Inc. | 1.35 | 1.38 | - | 1.38 | - | - | 1.37 | 1.51 | 1.53 | - | 1.53 | - | - | 1.52 |
| Grand Wholesale Cash & Carry | - | - | 1.27 | 1.38 | 1.35 | 1.38 | 1.34 | - | - | 1.40 | 1.48 | 1.50 | 1.53 | 1.48 |
| Grocery Warehouse, The | 1.33 | - | - | - | - | - | 1.33 | 1.48 | - | - | - | - | - | 1.48 |
| Gundry Lane | - | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | - | 1.53 | 1.53 | 1.53 |
| iHerb, Inc. | 1.33 | 1.38 | 1.38 | - | - | - | 1.37 | 1.48 | 1.53 | 1.53 | - | - | - | 1.51 |
| Inland Empire Wholesale | - | 1.42 | 1.43 | 1.38 | 1.38 | - | 1.42 | - | 1.53 | 1.53 | 1.53 | 1.50 | - | 1.52 |
| Jack's Sales | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.51 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.52 |
| Jahan Wholesale | 1.35 | 1.38 | 1.28 | 1.38 | 1.38 | - | 1.34 | 1.51 | 1.53 | 1.33 | 1.51 | 1.48 | - | 1.47 |
| JC Sales / Shims Bargain, Inc. | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.53 | - | - | - | - | - | 1.53 |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 1.42 | 1.35 | 1.26 | 1.38 | 1.38 | 1.38 | 1.36 | 1.56 | 1.49 | 1.34 | - | 1.53 | 1.53 | 1.47 |
| Kassir Co. | 1.33 | - | - | - | - | - | 1.33 | 1.48 | 1.43 | - | - | - | - | 1.47 |
| Koamex General Wholesale | 1.33 | - | - | - | - | - | 1.33 | 1.48 | - | - | - | - | - | 1.48 |
| L.A. Cash & Carry | 1.35 | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.37 | 1.50 | 1.52 | 1.51 | 1.53 | 1.52 | 1.53 | 1.52 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | - | 1.38 | 1.38 | - | - | - | - | - | 1.53 | 1.53 |
| L.A. International Corporation | 1.34 | 1.39 | 1.35 | 1.38 | 1.38 | 1.38 | 1.37 | 1.49 | 1.51 | 1.50 | 1.52 | 1.52 | 1.52 | 1.51 |
| L.A. Top Distributor | 1.35 | 1.39 | 1.33 | 1.38 | 1.38 | 1.38 | 1.37 | 1.49 | 1.52 | 1.46 | 1.51 | 1.50 | 1.52 | 1.50 |
| LDK Wholesale Co.** | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Loharpool Inc d/b/a Arrow Distributing | 1.35 | 1.40 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.50 | 1.52 | 1.53 | 1.52 | 1.52 | 1.53 | 1.52 |
| Lurz Sales | 1.28 | 1.40 | 1.30 | 1.38 | 1.35 | 1.23 | 1.35 | 1.44 | 1.49 | 1.43 | 1.52 | 1.46 | 1.34 | 1.45 |
| M.R. Distributing | 1.35 | 1.38 | 1.43 | - | - | - | 1.38 | 1.51 | 1.53 | 1.53 | - | - | - | 1.52 |
| Marketing Solutions (Guam) | 1.42 | 1.45 | 1.45 | 1.39 | 1.38 | - | 1.43 | 1.58 | 1.60 | 1.60 | 1.54 | 1.53 | - | 1.56 |
| MIG International | 1.36 | 1.36 | 1.38 | 1.36 | 1.38 | 1.38 | 1.37 | 1.50 | 1.48 | 1.53 | 1.48 | 1.53 | 1.53 | 1.50 |
| Naser Distributing** | 1.33 | - | - | - | - | - | 1.33 | 1.48 | - | - | - | - | - | 1.48 |
| On Time Distributing | - | - | - | - | 1.38 | - | 1.38 | - | - | - | - | 1.53 | - | 1.53 |
| Palace Market | - | 1.45 | - | - | - | - | 1.45 | - | 1.60 | - | - | - | - | 1.60 |
| Panorama Wholesale | - | - | 1.10 | 1.38 | 1.38 | 1.38 | 1.30 | - | - | 1.22 | 1.49 | 1.50 | 1.51 | 1.46 |
| Prime Wholesale | - | - | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | - | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| QASWA International, Inc. | - | - | 1.31 | 1.38 | - | - | 1.32 | - | - | 1.45 | 1.47 | - | - | 1.46 |
| Quality Distributor | - | - | - | - | - | - | - | - | - | - | - | 1.53 | 1.53 | 1.53 |
| Quick Service Distributing | 1.38 | 1.38 | 1.26 | - | - | - | 1.34 | 1.53 | 1.53 | - | - | - | - | 1.53 |
| R.K. Company dba: Cigar Cartel | 1.45 | 1.38 | 1.38 | 1.38 | - | - | 1.41 | 1.60 | 1.53 | 1.53 | 1.53 | - | - | 1.56 |
| Rainbow Dell Ray Inc. | 1.34 | 1.38 | 1.37 | 1.38 | 1.38 | - | 1.37 | 1.48 | 1.53 | 1.52 | 1.53 | 1.53 | - | 1.52 |
| Saibaba Wholesale Distribution, LLC | - | - | - | - | 1.38 | - | 1.38 | - | - | - | - | 1.53 | - | 1.53 |
| San Diego Cash & Carry Wholesale | 1.35 | 1.38 | 1.32 | 1.38 | 1.38 | 1.38 | 1.36 | 1.51 | 1.48 | 1.46 | 1.51 | 1.52 | 1.51 | 1.50 |
| Santa Monica Distributing Company | 1.25 | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.37 | 1.33 | 1.46 | 1.51 | 1.51 | 1.53 | 1.53 | 1.50 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Average Net Price per Bottle, Regular | | | | | | | Average Net Price per Bottle, Extra Strength | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 1.37 | 1.39 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.51 | 1.50 | 1.53 | 1.52 | 1.53 | 1.51 | 1.52 |
| Song's Distributors | 1.35 | 1.46 | 1.34 | 1.38 | 1.38 | 1.38 | 1.38 | 1.47 | 1.56 | 1.43 | 1.53 | 1.52 | 1.53 | 1.51 |
| Statewide Distributors | 1.36 | 1.39 | 1.38 | 1.38 | 1.35 | 1.38 | 1.38 | 1.51 | 1.51 | 1.53 | 1.53 | 1.48 | 1.53 | 1.51 |
| Steve's Grocery Distributing | 1.36 | 1.38 | 1.31 | 1.38 | 1.38 | 1.38 | 1.36 | 1.51 | 1.53 | 1.44 | 1.50 | 1.52 | 1.52 | 1.50 |
| Sunshine Distribution | 1.37 | 1.38 | 1.38 | 1.38 | - | - | 1.38 | 1.51 | 1.53 | 1.53 | 1.53 | - | - | 1.53 |
| Super Cash & Carry | - | - | 1.33 | 1.38 | 1.38 | 1.38 | 1.37 | - | - | 1.46 | 1.52 | 1.53 | 1.53 | 1.52 |
| Super King Wholesale Inc. | 1.36 | 1.39 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.43 | 1.53 | 1.51 | 1.53 | 1.53 | 1.50 |
| The Dan Dee Company | 1.34 | 1.39 | - | - | - | - | 1.37 | 1.48 | 1.50 | - | - | - | - | 1.49 |
| Trepco West | 1.34 | 1.39 | 1.36 | 1.38 | 1.36 | 1.33 | 1.37 | 1.49 | 1.50 | 1.49 | 1.52 | 1.51 | 1.48 | 1.50 |
| US Global Import, Inc. | 1.34 | 1.38 | - | - | - | - | 1.36 | 1.49 | 1.53 | - | - | - | - | 1.50 |
| US Wholesale Outlet, Inc. (fka LMS Internat | 1.33 | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.37 | 1.47 | 1.51 | 1.50 | 1.51 | 1.52 | 1.53 | 1.51 |
| Valley Tobacco Wholesale** | 1.35 | 1.38 | - | - | - | - | 1.36 | 1.49 | 1.47 | - | - | - | - | 1.47 |
| Wholesale Giant** | 1.38 | 1.39 | - | - | - | - | 1.39 | 1.53 | 1.50 | - | - | - | - | 1.51 |
| Wholesale Palace | 1.36 | 1.38 | 1.40 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| X Distributing, Inc. | - | - | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | - | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Y&M Wholesale | 1.38 | 1.38 | 1.38 | 1.32 | 1.38 | 1.38 | 1.37 | 1.53 | 1.53 | 1.53 | 1.41 | 1.53 | 1.51 | 1.50 |
| YNY International Inc. ** | 1.35 | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.37 | 1.50 | 1.52 | 1.51 | 1.53 | 1.53 | 1.53 | 1.52 |
| Total | 1.35 | 1.39 | 1.33 | 1.37 | 1.36 | 1.36 | 1.36 | 1.49 | 1.52 | 1.46 | 1.50 | 1.51 | 1.51 | 1.50 |

*Notes and sources:*
Average Net Price per Bottle equals Net Sales from Attachment B-4a divided by Total Bottles from Attachment B-4b.

**Attachment B-4d**
By Class Member: Gross Sales, Promotions, and Net Sales, from 5/7/2012

| Customer | Gross Sales, Regular | | | | | | Gross Sales, Extra Strength | | | | | | Promotions | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 47,224 | 58,986 | 71,758 | 22,864 | 36,505 | 237,336 | 37,901 | 33,523 | 53,338 | 28,070 | 34,061 | 186,893 | (4,743) | (4,314) | (5,798) | (2,332) | (3,252) | (20,440) |
| A&A Cash and Carry, Inc. | - | 26,935 | 19,105 | 25,369 | 71,410 | | - | 10,714 | 10,714 | 7,603 | 29,030 | | - | - | (2,009) | (1,391) | (1,557) | (4,958) |
| ABC Distribution, Inc. | - | 503,347 | 229,262 | 35,705 | 20,671 | 788,986 | - | 362,189 | 216,526 | 68,774 | 22,810 | 670,298 | - | (56,031) | (20,598) | (4,733) | (1,996) | (83,358) |
| Alliance Beverage Partners | - | | | | | | - | | | | | | - | | | | | |
| AMI | 678,868 | | | | | 678,868 | 287,047 | | | | | 287,047 | - | | | | | |
| AMI / Artic North | - | | | 1,864,091 | 1,251,548 | 3,115,639 | - | | | 2,431,046 | 2,094,709 | 4,525,755 | - | | | | | |
| AMI-Allied Merchandising Industry | 4,273,859 | 5,502,565 | 4,697,041 | 2,701,137 | 1,217,363 | 18,391,966 | 2,264,612 | 4,302,705 | 5,653,426 | 3,337,529 | 2,309,616 | 17,867,888 | (64,716) | (536,502) | (177,636) | (209,441) | (111,873) | (1,100,168) |
| AT Enterprises | - | | | | | | - | | | | | | (473) | | | | | (473) |
| Bargain Line | - | | | | | | - | | | | | | - | | | | | |
| Bargain Line Distribution Inc. | 18,738 | 7,204 | 14,094 | - | - | 40,036 | 6,566 | 5,184 | 5,530 | - | - | 17,280 | (1,755) | (575) | (922) | - | - | (3,252) |
| Bargain Line Wholesale, Inc. | - | | | | 5,630 | 5,630 | - | | | | 5,630 | 5,630 | - | | | | (592) | (592) |
| Best Choice Distribution | 4,072 | 15,486 | 10,962 | 6,577 | - | 37,097 | 1,728 | 7,603 | 7,949 | 5,184 | - | 22,464 | (177) | (1,147) | (877) | - | (544) | (2,746) |
| Big Deals Bay | - | | | 5,742 | | 5,742 | - | | | 30,029 | 12,902 | 42,931 | - | | | (3,384) | (564) | (3,948) |
| Block 13 Wholesale | 22,237 | 36,818 | 16,286 | 15,034 | 13,468 | 103,843 | 13,133 | 17,971 | 14,515 | 14,170 | 15,206 | 74,995 | (2,179) | (2,732) | (1,421) | (1,346) | (1,315) | (8,993) |
| Bull Market Sales & Distribution | - | | | 5,147 | 10,022 | 15,265 | - | | | 43,200 | 26,266 | 69,466 | - | | | (3,840) | (1,633) | (5,473) |
| California Wholesale | 71,824 | 81,432 | 75,794 | 38,524 | 19,732 | 287,305 | 34,214 | 72,922 | 79,056 | 50,803 | 31,450 | 268,445 | (4,384) | (9,364) | (7,137) | (4,082) | (2,328) | (27,295) |
| CHARTERED DISTRIBUTION SERVICES | 33,199 | 44,962 | 21,506 | 17,539 | - | 117,206 | 15,206 | 29,299 | 13,133 | 17,626 | - | 75,264 | (2,721) | (6,905) | (1,613) | (1,618) | - | (12,857) |
| Classic Distributing & Beverage Group, Inc. | - | | | | | | - | | | | | | - | | | | | |
| Courtesy Wholesale | 536,682 | 99,180 | - | - | - | 635,862 | 229,824 | 72,576 | - | - | - | 302,400 | - | | | | | |
| DALE COX DISTRIBUTING, INC. | 23,803 | 14,407 | 23,490 | 22,550 | 8,456 | 92,707 | 5,530 | 2,765 | 5,184 | 6,221 | 3,110 | 22,810 | (1,439) | (816) | (1,361) | (1,361) | (544) | (5,522) |
| Deals R Us Distribution | 21,557 | 26,761 | 31,320 | 14,407 | 11,615 | 105,660 | 4,838 | 13,824 | 17,626 | 24,077 | 3,110 | 63,475 | (979) | (3,785) | (2,283) | (1,749) | (684) | (9,480) |
| Downey Wholesale** | 48,600 | 31,320 | 33,199 | 25,682 | 8,770 | 147,571 | - | 15,898 | 22,810 | 32,152 | 5,184 | 76,043 | (4,390) | (2,208) | (2,601) | (2,646) | (650) | (12,514) |
| Elite Wholesale Inc. | 104,296 | 213,672 | 233,960 | 217,674 | 137,182 | 906,784 | 43,891 | 85,018 | 108,259 | 116,467 | 81,216 | 434,851 | (8,814) | (14,035) | (16,042) | (15,604) | (10,176) | (64,671) |
| Energized Distribution LLC | - | | | | | | - | | | | | | - | | | | | |
| Energy Source Distribution | 17,539 | 7,830 | - | - | - | 25,369 | 17,626 | 3,456 | - | - | - | 21,082 | (1,745) | (529) | - | - | - | (2,274) |
| Foodsnack Distribution Inc. | 16,913 | 19,732 | 14,094 | 10,336 | - | 61,074 | 10,368 | 11,405 | 19,872 | 7,258 | 8,122 | 57,024 | (1,183) | (1,452) | (2,759) | (816) | (363) | (6,573) |
| Four Wheel Parts Wholesalers | - | | 3,758 | | | 3,758 | - | | 8,294 | | | 8,294 | - | | (544) | | | (544) |
| Giant Wholesale Inc | - | | 7,517 | 12,841 | 10,336 | 30,694 | - | | 5,875 | 10,368 | 10,022 | 26,266 | - | | (620) | (1,104) | (937) | (2,661) |
| GL Trading | 330,116 | 333,563 | 242,417 | 256,058 | 148,457 | 1,310,611 | 139,968 | 238,039 | 276,534 | 349,197 | 288,370 | 1,292,108 | (20,622) | (46,308) | (33,920) | (29,700) | (19,854) | (140,403) |
| Glazed Wholesale LLC | - | | | 26,309 | 72,349 | 98,658 | - | | | 29,030 | 86,746 | 115,776 | - | | | (2,540) | (7,288) | (9,828) |
| Good Prices d.b.a Metro Cash & Carry | 7,830 | 10,962 | - | - | - | 18,792 | 4,838 | 5,530 | - | - | - | 10,368 | (868) | (771) | - | - | - | (1,639) |
| Gourmet Purveyors International, Inc. | 9,396 | - | - | 4,385 | - | 13,781 | 2,074 | - | - | 1,382 | - | 3,456 | (928) | - | - | (272) | - | (1,201) |
| Grand Wholesale Cash & Carry | - | 31,158 | 29,023 | 20,358 | 11,588 | 92,128 | - | 31,496 | 14,861 | 12,442 | 67,439 | | - | (5,294) | (2,822) | (2,383) | (1,104) | (11,604) |
| Grocery Warehouse, The | - | | | | | | - | | | | | | - | | | | | |
| Gundry Lane | - | | | 626 | 313 | 940 | - | | | 5,530 | 12,787 | 18,317 | - | | | (544) | | (847) |
| iHerb, Inc. | 11,275 | 5,638 | - | - | - | 16,913 | 1,728 | 1,037 | - | - | - | 2,765 | (799) | (318) | - | - | (275) | (1,116) |
| Inland Empire Wholesale | 15,576 | 14,006 | 3,445 | - | - | 33,028 | - | 2,074 | 2,419 | 10,911 | - | 15,404 | (658) | (743) | (272) | (487) | - | (2,160) |
| Jack's Sales | 41,690 | 39,046 | 30,380 | 19,732 | 9,709 | 140,557 | 24,538 | 27,648 | 34,906 | 28,339 | 14,170 | 129,600 | (2,775) | (3,095) | (2,994) | (2,192) | (1,089) | (12,144) |
| Jahan Wholesale | 3,758 | 8,662 | 3,445 | 1,879 | - | 17,744 | 2,074 | 3,326 | 2,732 | 4,234 | - | 12,366 | (177) | (1,671) | (287) | (282) | - | (2,418) |
| JC Sales / Shims Bargain, Inc. | 39,463 | 51,678 | 41,969 | 29,128 | 16,913 | 179,150 | - | | | | | | (2,139) | (2,495) | (2,026) | (1,406) | (816) | (8,883) |
| Jetro Cash & Carry | - | | | | | | - | | | | | | - | | | | | |
| KA Management, Inc. | 11,059 | 13,262 | 11,275 | 3,445 | 5,324 | 44,366 | 5,683 | 14,150 | - | 2,419 | 5,295 | 27,552 | (1,315) | (3,648) | (544) | (272) | (509) | (6,289) |
| Kassir Co. | - | | | | | | - | | | | | | (184) | | | | | (184) |
| Koamex General Wholesale | - | | | | | | - | | | | | | - | | | | | |
| L.A. Cash & Carry | 389,950 | 379,440 | 435,035 | 330,426 | 158,479 | 1,693,330 | 178,675 | 225,792 | 373,262 | 380,277 | 207,053 | 1,365,059 | (26,494) | (36,175) | (37,367) | (32,659) | (16,709) | (149,404) |
| L.A. Cash & Carry - 4th Street | - | | | | 41,969 | 41,969 | - | | | | 37,325 | 37,325 | - | | | | (3,659) | (3,659) |
| L.A. International Corporation | 263,413 | 347,423 | 290,232 | 192,305 | 98,658 | 1,192,031 | 118,541 | 200,333 | 246,924 | 285,140 | 134,626 | 985,564 | (17,144) | (36,517) | (24,857) | (21,832) | (10,675) | (111,025) |
| L.A. Top Distributor | 455,023 | 391,396 | 226,861 | 162,864 | 85,399 | 1,321,543 | 165,197 | 205,168 | 258,379 | 261,265 | 123,754 | 1,013,762 | (31,610) | (51,584) | (22,398) | (19,485) | (9,581) | (134,657) |
| LDK Wholesale Co.** | 31,703 | 25,682 | 18,792 | 17,852 | 7,830 | 101,860 | 26,611 | 26,611 | 29,030 | 37,670 | 16,243 | 136,166 | (3,137) | (2,404) | (2,177) | (2,510) | (1,093) | (11,317) |
| Loharpool Inc d/b/a Arrow Distributing | 98,286 | 82,685 | 47,606 | 32,573 | 26,622 | 287,772 | 42,509 | 51,149 | 37,660 | 40,554 | 36,288 | 208,159 | (7,415) | (6,633) | (3,951) | (3,362) | (2,873) | (24,234) |
| Lurz Sales | 20,736 | 27,887 | 17,748 | 19,004 | 626 | 86,002 | 7,949 | 10,368 | 21,222 | 32,055 | 13,478 | 85,072 | (1,418) | (4,363) | (1,789) | (3,745) | (2,030) | (13,345) |
| M.R. Distributing | - | | 11,392 | - | - | 11,392 | - | | 1,728 | - | - | 1,728 | (542) | (608) | - | - | - | (1,150) |
| Marketing Solutions (Guam) | 5,011 | 1,253 | 13,494 | 626 | 940 | 21,324 | 2,765 | 2,074 | 13,841 | 2,419 | 1,728 | 22,827 | - | (1,058) | (136) | (121) | - | (1,315) |
| MIG International | 31,403 | 25,056 | 16,913 | 15,138 | 7,517 | 96,026 | 25,834 | 21,773 | 27,821 | 20,736 | 12,096 | 108,259 | (3,585) | (2,162) | (2,540) | (1,638) | (892) | (10,818) |
| Naser Distributing** | - | | | | | | - | | | | | | - | | | | | |
| On Time Distributing | - | | | 7,830 | | 7,830 | - | | | 11,059 | - | 11,059 | - | | | (862) | - | (862) |
| Palace Market | - | | | | | | - | | | | | | - | | | | | |
| Panorama Wholesale | - | 42,085 | 56,376 | 40,090 | 16,600 | 155,150 | - | 28,829 | 84,110 | 76,304 | 32,198 | 221,242 | - | (17,144) | (6,486) | (5,322) | (2,228) | (31,181) |
| Prime Wholesale | - | 38,941 | 46,667 | 28,501 | 9,709 | 123,818 | - | 27,763 | 22,118 | 25,920 | 13,478 | 89,280 | (308) | (3,695) | (3,221) | (2,510) | (1,058) | (10,791) |
| QASWA International, Inc. | - | 51,377 | - | - | - | 51,377 | - | 29,030 | 24,624 | - | - | 53,654 | - | (7,928) | (1,361) | - | - | (9,288) |
| Quality Distributor | - | | | 8,456 | 5,011 | 13,468 | - | | | 10,368 | 6,221 | 16,589 | - | | | (862) | (514) | (1,376) |
| Quick Service Distributing | - | | | | | | - | | | | 4,147 | 4,147 | (355) | (1,044) | - | - | - | (1,399) |
| R.K. Company dba: Cigar Cartel | 7,517 | 6,480 | - | - | - | 13,997 | 4,147 | - | - | - | - | 4,147 | (177) | (544) | - | - | - | (722) |
| Rainbow Deli Ray Inc. | - | 6,264 | - | - | - | 6,264 | - | 5,530 | - | - | - | 5,530 | (177) | (544) | - | - | - | (722) |
| Raimbow Deli Ray Inc. | 126,191 | 117,868 | 96,779 | 38,210 | - | 379,048 | 49,075 | 97,805 | 81,907 | 39,398 | - | 268,186 | (8,022) | (11,985) | (8,256) | (3,568) | - | (31,831) |
| Saibaba Wholesale Distribution, LLC | - | | | 2,506 | 2,436 | 2,436 | - | | | 6,400 | 4,147 | 4,147 | - | | | (296) | (318) | (296) |
| San Diego Cash & Carry Wholesale | 176,785 | 246,317 | 185,101 | 99,702 | 64,832 | 772,738 | 95,174 | 161,222 | 166,277 | 142,608 | 119,923 | 685,205 | (15,536) | (34,909) | (16,284) | (11,086) | (8,437) | (86,252) |
| Santos Wholesale Distributing Company | 43,816 | 52,444 | 51,574 | 40,298 | 20,045 | 208,176 | 13,133 | 34,790 | 41,702 | 34,542 | 25,200 | 149,368 | (3,993) | (5,022) | (4,339) | (3,457) | (2,017) | (17,943) |
| Singh Distributors Inc. | 43,816 | 34,174 | 20,358 | 17,539 | 7,204 | 122,410 | 13,824 | 24,538 | 23,047 | 17,971 | 13,997 | 93,377 | (2,723) | (3,996) | (1,633) | (968) | - | (9,864) |
| Sonj's Distributors | 17,809 | 22,736 | 5,011 | 7,830 | 5,324 | 58,711 | 12,787 | 15,077 | 8,640 | 14,616 | 11,588 | 62,535 | (3,412) | (620) | (1,023) | (1,450) | (1,360) | (5,956) |
| Statewide Distributors | 56,084 | 27,457 | 31,633 | 24,743 | 13,781 | 153,698 | 26,266 | 32,152 | 46,754 | 44,356 | 15,206 | 157,367 | (1,770) | (2,862) | (3,483) | (2,283) | (1,632) | (15,998) |
| Steve's Grocery Distributing | 55,021 | 95,341 | 84,877 | 76,421 | 43,535 | 355,195 | 26,611 | 72,922 | 103,637 | 90,922 | 65,318 | 359,412 | (4,016) | (16,317) | (8,704) | (7,686) | (4,974) | (41,697) |
| Sunshine Distribution | 21,924 | 17,539 | 8,456 | - | - | 47,920 | 6,912 | 8,294 | 5,184 | - | - | 20,390 | (1,499) | (1,406) | (763) | - | (711) | (3,615) |
| Super Cash & Carry | - | 28,652 | 44,477 | 47,293 | 29,441 | 149,864 | - | 15,898 | 26,266 | 26,266 | 25,200 | 93,631 | (3,115) | (3,642) | (3,123) | (2,545) | (12,221) | |
| Super King Wholesale Inc. | 25,909 | 16,913 | 24,743 | 16,286 | 17,631 | 97,632 | 3,802 | 7,258 | 14,990 | 7,604 | 11,588 | 45,242 | (1,879) | (1,134) | (1,560) | (1,134) | (1,134) | (6,841) |
| The Dan Dee Company | 68,878 | | | | | | - | 46,578 | | | | | 22,080 | (4,777) | | | | | (4,777) |
| Trepco West | 162,563 | 213,894 | 212,976 | 132,692 | 41,656 | 763,781 | 56,549 | 128,426 | 154,483 | 115,853 | 56,064 | 511,375 | (11,622) | (22,619) | (17,086) | (15,174) | (7,664) | (73,370) |
| US Global Import, Inc. | - | | | | | | - | | | | | | - | | | | | |
| US Wholesale Outlet, Inc. (fka LMS International) | 266,434 | 312,336 | 183,535 | 90,724 | 42,595 | 895,624 | 108,864 | 139,853 | 228,182 | 156,505 | 98,738 | 732,130 | (15,560) | (29,097) | (18,960) | (11,274) | (6,376) | (81,267) |
| Valley Tobacco Wholesale** | 7,830 | | - | - | - | 7,830 | 4,147 | | - | - | - | 4,147 | (818) | - | - | - | - | (818) |
| Wholesale Giant** | 50,978 | | - | - | - | 50,978 | 15,898 | | - | - | - | 15,898 | (2,722) | - | - | - | - | (2,722) |
| Wholesale Palace | 5,011 | 17,744 | 15,660 | 12,319 | 5,951 | 56,685 | 691 | 12,326 | 8,640 | 11,059 | 3,802 | 36,518 | (615) | (1,386) | (1,134) | (1,104) | (559) | (4,898) |
| X Distributing, Inc. | - | 4,385 | 6,577 | 2,192 | 2,819 | 15,973 | - | 1,382 | 5,184 | 4,070 | 2,842 | 13,478 | - | (272) | (544) | (272) | (272) | (1,361) |

| Customer | Gross Sales, Regular | | | | | | Gross Sales, Extra Strength | | | | | | Promotions | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Y&M Wholesale | $ 12,215 | $ 21,820 | $ 14,198 | $ 10,962 | $ 3,445 | $ 62,640 | $ 5,875 | $ 13,824 | $ 13,306 | $ 11,405 | $ 9,648 | $ 54,058 | $ (730) | $ (1,658) | $ (2,477) | $ (1,028) | $ (595) | $ (6,487) |
| YNY International Inc. ** | $ 163,274 | $ 211,162 | $ 167,980 | $ 134,363 | $ 68,278 | $ 745,056 | $ 104,371 | $ 179,251 | $ 217,746 | $ 231,295 | $ 162,662 | $ 895,325 | $ (13,022) | $ (23,194) | $ (17,660) | $ (16,632) | $ (10,413) | $ (80,921) |
| Total | $ 8,996,475 | $ 10,049,818 | $ 8,205,986 | $ 7,012,367 | $ 3,857,736 | $ 38,122,381 | $ 4,300,659 | $ 7,111,520 | $ 8,865,940 | $ 8,814,930 | $ 6,349,894 | $ 35,442,942 | $ (315,232) | $ (1,035,934) | $ (491,532) | $ (473,919) | $ (269,254) | $ (2,585,870) |

*Notes and sources:*
Gross sales and discounts data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs from:
   Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).
   Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

| | Net Sales, Regular | | | | | | Net Sales, Extra Strength | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| $ | 44,478 | 56,138 | 68,293 | 21,760 | 34,743 | 225,412 | 35,904 | 32,057 | 51,004 | 26,842 | 32,531 | 178,377 |
| $ | - | 25,458 | 18,183 | 24,144 | - | 67,786 | - | 10,181 | 10,245 | 7,271 | - | 27,697 |
| $ | - | 469,432 | 218,195 | 33,981 | 19,673 | 741,281 | - | 340,073 | 206,995 | 65,766 | 21,812 | 634,645 |
| $ | 678,868 | - | - | - | - | 678,868 | 287,047 | - | - | - | - | 287,047 |
| $ | - | - | - | 1,864,091 | 1,251,548 | 3,115,639 | - | - | - | 2,431,046 | 2,094,709 | 4,525,755 |
| $ | 4,230,156 | 5,189,007 | 4,612,256 | 2,602,369 | 1,176,291 | 17,810,079 | 2,243,599 | 4,079,761 | 5,560,576 | 3,226,855 | 2,238,815 | 17,349,606 |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | 17,411 | 6,856 | 13,414 | - | - | 37,680 | 6,139 | 4,957 | 5,288 | - | - | 16,384 |
| $ | - | - | - | - | - | - | - | - | - | - | 5,039 | 5,039 |
| $ | 3,943 | 14,692 | 10,433 | 6,260 | - | 35,328 | 1,679 | 7,250 | 7,601 | 4,957 | - | 21,487 |
| $ | - | - | - | 5,152 | - | 5,152 | - | - | - | 27,235 | 12,338 | 39,573 |
| $ | 20,818 | 34,924 | 15,500 | 14,308 | 12,817 | 98,368 | 12,373 | 17,133 | 13,880 | 13,550 | 14,541 | 71,478 |
| $ | - | - | - | 14,265 | 9,539 | 23,804 | - | - | - | 40,441 | 25,116 | 65,558 |
| $ | 68,768 | 76,263 | 72,135 | 36,664 | 18,779 | 272,610 | 32,886 | 68,727 | 75,578 | 48,581 | 30,074 | 255,845 |
| $ | 31,276 | 40,620 | 20,468 | 16,692 | - | 109,057 | 14,408 | 26,736 | 12,558 | 16,854 | - | 70,556 |
| $ | 536,682 | 99,180 | - | - | - | 635,862 | 229,824 | 72,576 | - | - | - | 302,400 |
| $ | 22,614 | 13,712 | 22,356 | 21,462 | 8,048 | 88,192 | 5,279 | 2,644 | 4,957 | 5,949 | 2,974 | 21,803 |
| $ | 20,745 | 24,183 | 29,808 | 13,712 | 11,067 | 99,515 | 4,671 | 12,617 | 16,854 | 23,023 | 2,974 | 60,141 |
| $ | 44,210 | 29,808 | 31,596 | 24,443 | 8,346 | 138,404 | - | 15,202 | 21,812 | 30,725 | 4,957 | 72,696 |
| $ | 97,915 | 203,357 | 222,666 | 207,166 | 130,559 | 861,662 | 41,458 | 81,298 | 103,512 | 111,372 | 77,663 | 415,302 |
| $ | 16,626 | 7,452 | - | - | - | 24,078 | 16,794 | 3,305 | - | - | - | 20,099 |
| $ | 16,152 | 18,779 | 12,900 | 9,837 | - | 57,668 | 9,945 | 10,906 | 18,307 | 6,940 | 7,759 | 53,857 |
| $ | - | - | 3,577 | - | - | 3,577 | - | - | 7,932 | - | - | 7,932 |
| $ | - | - | 7,154 | 12,204 | 9,837 | 29,194 | - | - | 5,618 | 9,902 | 9,584 | 25,104 |
| $ | 315,254 | 305,513 | 230,714 | 242,804 | 141,290 | 1,235,576 | 134,208 | 219,781 | 264,317 | 332,751 | 275,682 | 1,226,740 |
| $ | 7,274 | 10,433 | - | 25,039 | 68,856 | 93,895 | 4,527 | 5,288 | - | 27,760 | 82,950 | 110,711 |
| $ | 8,622 | - | 4,173 | - | - | 12,795 | 1,919 | - | 1,322 | - | - | 3,241 |
| $ | - | 26,937 | 27,622 | 18,924 | 11,029 | 84,512 | - | 7,567 | 30,075 | 13,912 | 11,897 | 63,451 |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | - | - | - | 596 | 298 | 894 | - | - | 5,288 | - | 12,228 | 17,515 |
| $ | 10,574 | 5,365 | - | - | - | 15,939 | 1,631 | 991 | - | - | - | 2,622 |
| $ | 14,918 | 13,355 | 3,279 | - | - | 31,551 | - | 1,983 | 2,313 | 10,424 | - | 14,720 |
| $ | 39,881 | 37,161 | 28,914 | 18,779 | 9,240 | 133,975 | 23,572 | 26,438 | 33,378 | 27,099 | 13,550 | 124,038 |
| $ | 3,640 | 7,442 | 3,279 | 1,788 | - | 16,150 | 2,014 | 2,875 | 2,611 | 4,042 | - | 11,543 |
| $ | 37,324 | 49,183 | 39,943 | 27,721 | 16,096 | 170,267 | - | - | - | - | - | - |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | 10,165 | 11,448 | 10,731 | 3,279 | 5,057 | 40,679 | 5,263 | 12,317 | - | 2,313 | 5,058 | 24,951 |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | 371,233 | 355,944 | 414,033 | 314,474 | 150,828 | 1,606,513 | 170,898 | 213,113 | 356,898 | 363,569 | 197,994 | 1,302,472 |
| $ | - | - | - | - | 39,943 | 39,943 | - | - | - | - | 35,692 | 35,692 |
| $ | 251,246 | 323,449 | 276,221 | 183,021 | 93,895 | 1,127,832 | 113,564 | 187,789 | 236,078 | 272,592 | 128,714 | 938,737 |
| $ | 431,279 | 356,578 | 215,909 | 155,002 | 81,276 | 1,240,044 | 157,331 | 188,401 | 246,933 | 249,642 | 118,295 | 960,603 |
| $ | 29,921 | 24,443 | 17,885 | 16,991 | 7,452 | 96,691 | 25,256 | 25,447 | 27,760 | 36,022 | 15,533 | 130,018 |
| $ | 92,973 | 78,435 | 45,308 | 31,000 | 25,337 | 273,054 | 40,406 | 48,766 | 36,006 | 38,765 | 34,700 | 198,644 |
| $ | 19,689 | 24,634 | 16,891 | 17,546 | 530 | 79,289 | 7,578 | 9,258 | 20,290 | 29,769 | 11,545 | 78,439 |
| $ | - | 10,859 | - | - | - | 10,859 | - | 1,652 | - | - | - | 1,652 |
| $ | 5,011 | 1,253 | 12,945 | 596 | 894 | 20,700 | 2,765 | 2,074 | 13,331 | 2,313 | 1,652 | 22,135 |
| $ | 29,367 | 23,846 | 15,904 | 14,407 | 7,154 | 90,679 | 24,284 | 20,820 | 26,289 | 19,829 | 11,567 | 102,789 |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | - | - | - | 7,452 | - | 7,452 | - | - | - | 10,575 | - | 10,575 |
| $ | - | - | - | - | - | - | - | - | - | - | - | - |
| $ | - | 31,587 | 53,654 | 38,154 | 15,798 | 139,194 | - | 22,183 | 80,346 | 72,717 | 30,772 | 206,018 |
| $ | - | 37,061 | 44,414 | 27,125 | 9,240 | 117,841 | - | 26,549 | 21,151 | 24,786 | 12,889 | 85,374 |
| $ | - | 46,146 | 4,769 | - | - | 50,916 | - | 26,333 | 23,505 | - | - | 49,838 |
| $ | - | - | - | 8,048 | 4,769 | 12,817 | 4,029 | - | - | - | - | 4,029 |
| $ | 7,280 | 5,436 | - | - | - | 12,716 | - | 5,288 | - | - | - | 5,288 |
| $ | - | 5,962 | - | - | - | 5,962 | - | - | - | - | - | - |
| $ | 120,264 | 111,027 | 92,107 | 36,366 | - | 359,763 | 46,980 | 92,661 | 78,324 | 37,675 | - | 255,639 |
| $ | - | - | - | 2,318 | - | 2,318 | - | - | - | 3,892 | - | 3,892 |
| $ | 166,405 | 224,500 | 176,165 | 94,889 | 61,703 | 723,661 | 90,019 | 148,130 | 158,928 | 136,335 | 114,616 | 648,029 |
| $ | 41,421 | 49,307 | 49,084 | 38,353 | 19,077 | 197,243 | 12,474 | 32,905 | 39,853 | 33,030 | 24,096 | 142,357 |
| $ | 41,170 | 32,524 | 19,375 | 16,692 | 6,854 | 116,617 | 13,246 | 23,464 | 22,034 | 17,185 | 13,377 | 89,306 |
| $ | 17,809 | 20,637 | 4,769 | 7,452 | 5,067 | 55,735 | 12,787 | 13,764 | 8,262 | 13,977 | 10,769 | 59,690 |
| $ | 53,291 | 26,132 | 30,106 | 22,980 | 13,116 | 145,624 | 25,066 | 30,735 | 37,014 | 41,469 | 15,202 | 149,486 |
| $ | 52,230 | 85,727 | 80,780 | 72,732 | 41,433 | 332,901 | 25,386 | 66,025 | 99,030 | 86,925 | 62,446 | 339,812 |
| $ | 21,020 | 16,692 | 8,048 | - | - | 45,760 | 15,303 | 12,228 | 6,610 | - | - | 34,141 |
| $ | - | 25,967 | 42,327 | 45,010 | 28,020 | 141,324 | - | 4,738 | 21,043 | 25,116 | 24,566 | 75,463 |
| $ | 24,307 | 16,096 | 23,548 | 15,500 | 13,116 | | - | 6,940 | 14,325 | 7,601 | 10,245 | 42,696 |
| $ | 65,186 | - | - | - | - | 65,186 | 20,995 | - | - | - | - | 20,995 |
| $ | 154,353 | 199,312 | 202,694 | 124,221 | 38,203 | 718,783 | 53,932 | 120,390 | 147,679 | 109,150 | 51,853 | 483,003 |
| $ | 255,096 | 291,661 | 174,675 | 86,344 | 40,539 | 848,315 | 104,642 | 131,430 | 218,082 | 149,610 | 94,407 | 698,171 |
| $ | 7,277 | - | - | - | - | 7,277 | 3,882 | - | - | - | - | 3,882 |
| $ | 48,861 | - | - | - | - | 48,861 | 15,293 | - | - | - | - | 15,293 |
| $ | 4,433 | 16,898 | 14,904 | 11,724 | 5,664 | 53,622 | 619 | 11,787 | 8,262 | 11,090 | 5,949 | 37,707 |
| $ | - | 4,173 | 6,260 | 2,087 | 2,683 | 15,202 | - | 1,322 | 4,957 | 3,635 | 2,974 | 12,889 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Net Sales, Regular | | | | | | Net Sales, Extra Strength | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| $ 11,707 | $ 20,766 | $ 12,883 | $ 10,433 | $ 3,279 | $ 59,067 | $ 5,654 | $ 13,219 | $ 12,145 | $ 10,906 | $ 9,220 | $ 51,143 |
| $ 155,049 | $ 198,071 | $ 159,870 | $ 127,876 | $ 64,981 | $ 705,848 | $ 99,575 | $ 169,148 | $ 208,195 | $ 221,149 | $ 155,546 | $ 853,613 |
| $ 8,776,192 | $ 9,416,365 | $ 7,950,394 | $ 6,790,272 | $ 3,748,111 | $ 36,681,333 | $ 4,210,688 | $ 6,709,039 | $ 8,630,000 | $ 8,563,106 | $ 6,190,264 | $ 34,303,098 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4e**

By Class Member: Total Bottles, from 5/7/2012

| Customer | Total Bottles, Regular | | | | | | Total Bottles, Extra Strength | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 32,568 | 40,680 | 49,488 | 15,768 | 25,176 | 163,680 | 23,688 | 20,952 | 33,336 | 17,544 | 21,288 | 116,808 |
| A&A Cash and Carry, Inc. | - | - | 18,576 | 13,176 | 17,496 | 49,248 | - | - | 6,696 | 6,696 | 4,752 | 18,144 |
| ABC Distribution, Inc. | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| Alliance Beverage Partners | - | - | - | - | - | - | - | - | - | - | - | - |
| AMI | 489,240 | - | - | - | - | 489,240 | 187,968 | - | - | - | - | 187,968 |
| AMI / Artic North | - | - | - | 1,351,440 | 907,344 | 2,258,784 | - | - | - | 1,580,760 | 1,368,888 | 2,949,648 |
| AMI-Allied Merchandising Industry | 3,085,644 | 3,971,556 | 3,403,452 | 1,955,880 | 882,096 | 13,298,628 | 1,483,608 | 2,823,828 | 3,727,212 | 2,191,644 | 1,520,580 | 11,746,872 |
| AT Enterprises | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line Distribution Inc. | 12,744 | 4,968 | 9,720 | - | - | 27,432 | 4,104 | 3,240 | 3,456 | - | - | 10,800 |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | - | - | - | - | - | 3,672 | 3,672 |
| Best Choice Distribution | 2,808 | 10,680 | 7,560 | 4,536 | - | 25,584 | 1,080 | 4,752 | 4,968 | 3,240 | - | 14,040 |
| Big Deals Bay | - | - | - | 3,960 | - | 3,960 | - | - | 18,768 | 8,064 | 26,832 |
| Block 13 Wholesale | 15,336 | 25,392 | 11,232 | 10,368 | 9,288 | 71,616 | 8,208 | 11,232 | 9,072 | 8,856 | 9,504 | 46,872 |
| Bull Market Sales & Distribution | - | - | - | 10,584 | 6,912 | 17,496 | - | - | - | 27,000 | 16,416 | 43,416 |
| California Wholesale | 49,176 | 56,160 | 52,272 | 26,568 | 13,608 | 197,784 | 21,384 | 45,576 | 49,680 | 31,752 | 19,656 | 168,048 |
| CHARTERED DISTRIBUTION SERVICES | 22,896 | 31,008 | 14,832 | 12,096 | - | 80,832 | 9,504 | 18,312 | 8,208 | 11,016 | - | 47,040 |
| Classic Distributing & Beverage Group, Inc | - | - | - | - | - | - | - | - | - | - | - | - |
| Courtesy Wholesale | 369,768 | 68,400 | - | - | - | 438,168 | 143,640 | 45,360 | - | - | - | 189,000 |
| DALE COX DISTRIBUTING, INC. | 16,416 | 9,936 | 16,200 | 15,552 | 5,832 | 63,936 | 3,456 | 1,728 | 3,240 | 3,888 | 1,944 | 14,256 |
| Deals R Us Distribution | 14,688 | 18,456 | 21,600 | 9,936 | 7,824 | 72,504 | 3,024 | 8,640 | 11,016 | 15,048 | 1,944 | 39,672 |
| Downey Wholesale** | 32,400 | 21,600 | 22,896 | 17,712 | 6,048 | 100,656 | - | 9,936 | 14,256 | 20,376 | 3,240 | 47,808 |
| Elite Wholesale Inc. | 71,928 | 147,360 | 161,352 | 150,120 | 94,608 | 625,368 | 27,432 | 53,136 | 67,824 | 72,792 | 50,760 | 271,944 |
| Energized Distribution LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| Energy Source Distribution | 12,096 | 5,400 | - | - | - | 17,496 | 11,016 | 2,160 | - | - | - | 13,176 |
| Foodsnack Distribution Inc. | 11,664 | 13,608 | 9,720 | 7,128 | - | 42,120 | 6,480 | - | 7,128 | 12,744 | 4,536 | 5,184 | 36,072 |
| Four Wheel Parts Wholesalers | - | - | 2,592 | - | - | 2,592 | - | - | 5,184 | - | - | 5,184 |
| Giant Wholesale Inc | - | - | 5,184 | 8,856 | 7,128 | 21,168 | - | - | 3,672 | 6,480 | 6,264 | 16,416 |
| GL Trading | 225,720 | 229,080 | 167,184 | 176,592 | 102,384 | 900,960 | 87,480 | 149,112 | 174,528 | 219,120 | 181,248 | 811,488 |
| Glazed Wholesale LLC | - | - | - | 18,144 | 49,896 | 68,040 | - | - | - | 18,144 | 54,216 | 72,360 |
| Good Prices d.b.a Metro Cash & Carry | 5,400 | 7,560 | - | - | - | 12,960 | 3,024 | 3,456 | - | - | - | 6,480 |
| Gourmet Purveyors International, Inc. | 6,480 | - | 3,024 | - | - | 9,504 | 1,296 | - | 864 | - | - | 2,160 |
| Grand Wholesale Cash & Carry | - | 21,240 | 20,016 | 14,040 | 7,992 | 63,288 | - | 5,400 | 20,304 | 9,288 | 7,776 | 42,768 |
| Grocery Warehouse, The | - | - | - | - | - | - | - | - | - | - | - | - |
| Gundry Lane | - | - | - | 432 | 216 | 648 | - | - | - | 3,456 | 7,992 | 11,448 |
| iHerb, Inc. | 7,776 | 3,888 | - | - | - | 11,664 | 1,080 | 648 | - | - | - | 1,728 |
| Inland Empire Wholesale | 10,320 | 9,312 | 2,376 | - | - | 22,008 | - | 1,296 | 1,512 | 6,960 | - | 9,768 |
| Jack's Sales | 28,752 | 26,928 | 20,952 | 13,608 | 6,696 | 96,936 | 15,336 | 17,280 | 21,816 | 17,712 | 8,856 | 81,000 |
| Jahan Wholesale | 2,592 | 5,832 | 2,376 | 1,296 | - | 12,096 | 1,296 | 2,160 | 1,728 | 2,736 | - | 7,920 |
| JC Sales / Shims Bargain, Inc. | 27,216 | 35,640 | 28,944 | 20,088 | 11,664 | 123,552 | - | - | - | - | - | - |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 7,560 | 9,072 | 7,776 | 2,376 | 3,672 | 30,456 | 3,552 | 9,168 | - | 1,512 | 3,312 | 17,544 |
| Kassir Co. | - | - | - | - | - | - | - | - | - | - | - | - |
| Koamex General Wholesale | - | - | - | - | - | - | - | - | - | - | - | - |
| L.A. Cash & Carry | 268,752 | 261,504 | 300,024 | 227,880 | 109,296 | 1,167,456 | 111,672 | 141,120 | 233,784 | 238,680 | 129,408 | 854,664 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | 28,944 | 28,944 | - | - | - | - | 23,328 | 23,328 |
| L.A. International Corporation | 181,128 | 239,304 | 200,160 | 132,624 | 68,040 | 821,256 | 74,088 | 125,208 | 154,944 | 179,256 | 84,456 | 617,952 |
| L.A. Top Distribution | 311,664 | 267,336 | 156,456 | 112,320 | 58,896 | 906,672 | 103,248 | 128,736 | 163,512 | 166,032 | 77,976 | 639,504 |
| LDK Wholesale Co.** | 21,864 | 17,712 | 12,960 | 12,312 | 5,400 | 70,248 | 16,632 | 16,632 | 18,144 | 23,544 | 10,152 | 85,104 |
| Loharpool Inc d/b/a Arrow Distributing | 67,128 | 57,024 | 32,832 | 22,464 | 18,360 | 197,808 | 26,568 | 31,968 | 23,616 | 25,560 | 22,680 | 130,392 |
| Lurz Sales | 14,040 | 18,984 | 12,240 | 13,032 | 432 | 58,728 | 4,968 | 6,480 | 13,320 | 20,424 | 8,640 | 53,832 |
| M.R. Distributing | - | - | - | - | 7,608 | 7,608 | - | - | - | - | 1,080 | 1,080 |
| Marketing Solutions (Guam) | 3,456 | 864 | 9,288 | 432 | 648 | 14,688 | 1,728 | 1,296 | 8,640 | 1,512 | 1,080 | 14,256 |
| MIG International | 21,564 | 17,280 | 11,664 | 10,440 | 5,184 | 66,132 | 16,416 | 13,608 | 17,712 | 12,960 | 7,560 | 68,256 |
| Naser Distributing** | - | - | - | - | - | - | - | - | - | - | - | - |
| On Time Distributing | - | - | - | 5,400 | - | 5,400 | - | - | - | 6,912 | - | 6,912 |
| Palace Market | - | - | - | - | - | - | - | - | - | - | - | - |
| Panorama Wholesale | - | 28,776 | 38,880 | 27,648 | 11,448 | 106,752 | - | 18,216 | 53,784 | 48,384 | 20,376 | 140,760 |
| Prime Wholesale | - | 26,856 | 32,184 | 19,656 | 6,696 | 85,392 | - | 17,352 | 13,824 | 16,200 | 8,424 | 55,800 |
| QASWA International, Inc. | - | 35,184 | 3,456 | - | - | 38,640 | - | 18,144 | 15,984 | - | - | 34,128 |
| Quality Distributor | - | - | - | 5,832 | 3,456 | 9,288 | - | - | - | 6,480 | 3,888 | 10,368 |
| Quick Service Distributing | 5,184 | 4,320 | - | - | - | 9,504 | 2,592 | - | - | - | - | 2,592 |
| R.K. Company dba: Cigar Cartel | - | 4,320 | - | - | - | 4,320 | - | - | 3,456 | - | - | 3,456 |
| Rainbow Dell Ray Inc. | 86,760 | 81,288 | 66,744 | 26,352 | - | 261,144 | 30,672 | 61,128 | 51,192 | 24,624 | - | 167,616 |
| Saibaba Wholesale Distribution, LLC | - | - | - | 1,680 | - | 1,680 | - | - | - | 2,544 | - | 2,544 |
| San Diego Cash & Carry Wholesale | 121,284 | 169,536 | 127,656 | 68,760 | 44,712 | 531,948 | 60,240 | 101,736 | 104,976 | 89,616 | 75,816 | 432,384 |
| Santa Monica Distributing Company | 29,808 | 36,168 | 35,568 | 27,792 | 13,824 | 143,160 | 8,208 | 21,744 | 26,424 | 21,600 | 15,768 | 93,744 |

| Customer | Total Bottles, Regular | | | | | | Total Bottles, Extra Strength | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 29,376 | 23,568 | 14,040 | 12,096 | 4,968 | 84,048 | 8,640 | 15,336 | 14,472 | 11,232 | 8,856 | 58,536 |
| Song's Distributors | 12,204 | 15,432 | 3,456 | 5,400 | 3,672 | 40,164 | 7,992 | 9,648 | 5,400 | 9,216 | 7,128 | 39,384 |
| Statewide Distributors | 38,232 | 18,936 | 21,816 | 17,064 | 9,504 | 105,552 | 16,416 | 20,088 | 24,192 | 27,936 | 9,936 | 98,568 |
| Steve's Grocery Distributing | 37,896 | 65,688 | 58,536 | 52,704 | 30,024 | 244,848 | 16,632 | 45,792 | 65,808 | 57,096 | 41,040 | 226,368 |
| Sunshine Distribution | 15,120 | 12,096 | 5,832 | - | - | 33,048 | 9,936 | 7,992 | 4,320 | - | - | 22,248 |
| Super Cash & Carry | - | 19,512 | 30,672 | 32,616 | 20,304 | 103,104 | - | 3,240 | 13,824 | 16,416 | 16,056 | 49,536 |
| Super King Wholesale Inc. | 17,604 | 11,664 | 17,064 | 11,232 | 9,504 | 67,068 | 2,376 | 4,536 | 9,504 | 4,968 | 6,696 | 28,080 |
| The Dan Dee Company | 46,932 | - | - | - | - | 46,932 | 13,800 | - | - | - | - | 13,800 |
| Trepco West | 111,576 | 146,844 | 146,880 | 91,512 | 28,728 | 525,540 | 35,568 | 80,928 | 97,200 | 72,408 | 35,040 | 321,144 |
| US Global Import, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| US Wholesale Outlet, Inc. (fka LMS Interna | 182,712 | 214,560 | 126,576 | 62,568 | 29,376 | 615,792 | 68,040 | 87,408 | 144,288 | 98,496 | 61,704 | 459,936 |
| Valley Tobacco Wholesale** | 5,400 | - | - | - | - | 5,400 | 2,592 | - | - | - | - | 2,592 |
| Wholesale Giant** | 34,800 | - | - | - | - | 34,800 | 9,936 | - | - | - | - | 9,936 |
| Wholesale Palace | 3,456 | 12,096 | 10,800 | 8,496 | 4,104 | 38,952 | 432 | 7,704 | 5,400 | 7,272 | 3,888 | 24,696 |
| X Distributing, Inc. | - | 3,024 | 4,536 | 1,512 | 1,944 | 11,016 | - | 864 | 3,240 | 2,376 | 1,944 | 8,424 |
| Y&M Wholesale | 8,424 | 15,048 | 9,792 | 7,560 | 2,376 | 43,200 | 3,672 | 8,640 | 8,640 | 7,128 | 6,120 | 34,200 |
| YNY International Inc. ** | 111,888 | 145,152 | 115,848 | 92,664 | 47,088 | 512,640 | 65,232 | 112,032 | 136,440 | 144,936 | 101,664 | 560,304 |
| Total | 6,349,440 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 27,013,404 | 2,765,952 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 22,894,536 |

*Notes and sources:*

Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4f**

By Class Member: Average Net Price per Bottle, from 5/7/2012

| Customer | Average Net Price per Bottle, Regular | | | | | | Average Net Price per Bottle, Extra Strength | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 1.37 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| A&A Cash and Carry, Inc. | - | - | 1.37 | 1.38 | 1.38 | 1.38 | - | - | 1.52 | 1.53 | 1.53 | 1.53 |
| ABC Distribution, Inc. | - | 1.35 | 1.38 | 1.38 | 1.38 | 1.36 | - | 1.50 | 1.52 | 1.53 | 1.53 | 1.51 |
| Alliance Beverage Partners | - | - | - | - | - | - | - | - | - | - | - | - |
| AMI | 1.39 | - | - | - | - | 1.39 | 1.53 | - | - | - | - | 1.53 |
| AMI / Artic North | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | 1.54 | 1.53 | 1.53 |
| AMI-Allied Merchandising Industry | 1.37 | 1.31 | 1.36 | 1.33 | 1.33 | 1.34 | 1.51 | 1.44 | 1.49 | 1.47 | 1.47 | 1.48 |
| AT Enterprises | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line Distribution Inc. | 1.37 | 1.38 | 1.38 | - | - | 1.37 | 1.50 | 1.53 | 1.53 | - | - | 1.52 |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | - | - | - | - | - | 1.37 | 1.37 |
| Best Choice Distribution | 1.40 | 1.38 | 1.38 | 1.38 | - | 1.38 | 1.55 | 1.53 | 1.53 | 1.53 | - | 1.53 |
| Big Deals Bay | - | - | - | 1.30 | - | 1.30 | - | - | - | 1.45 | 1.53 | 1.47 |
| Block 13 Wholesale | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.37 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.52 |
| Bull Market Sales & Distribution | - | - | - | 1.35 | 1.38 | 1.36 | - | - | - | 1.50 | 1.53 | 1.51 |
| California Wholesale | 1.40 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.54 | 1.51 | 1.52 | 1.53 | 1.53 | 1.52 |
| CHARTERED DISTRIBUTION SERVICES | 1.37 | 1.31 | 1.38 | 1.38 | - | 1.35 | 1.52 | 1.46 | 1.53 | 1.53 | - | 1.50 |
| Classic Distributing & Beverage Group, Inc | - | - | - | - | - | - | - | - | - | - | - | - |
| Courtesy Wholesale | 1.45 | 1.45 | - | - | - | 1.45 | 1.60 | 1.60 | - | - | - | 1.60 |
| DALE COX DISTRIBUTING, INC. | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Deals R Us Distribution | 1.41 | 1.31 | 1.38 | 1.38 | 1.38 | 1.41 | 1.54 | 1.46 | 1.53 | 1.53 | 1.53 | 1.52 |
| Downey Wholesale** | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | 1.53 | 1.53 | 1.51 | 1.53 | 1.52 |
| Elite Wholesale Inc. | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.51 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Energized Distribution LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| Energy Source Distribution | 1.37 | 1.38 | - | - | - | 1.38 | 1.52 | 1.53 | - | - | - | 1.53 |
| Foodsnack Distribution Inc. | 1.38 | 1.38 | 1.33 | 1.38 | - | 1.37 | 1.53 | 1.53 | 1.44 | 1.53 | 1.50 | 1.49 |
| Four Wheel Parts Wholesalers | - | - | 1.38 | - | - | 1.38 | - | - | 1.53 | - | - | 1.53 |
| Giant Wholesale Inc | - | - | 1.38 | 1.38 | 1.38 | 1.38 | - | - | 1.53 | 1.53 | 1.53 | 1.53 |
| GL Trading | 1.40 | 1.33 | 1.38 | 1.37 | 1.38 | 1.37 | 1.53 | 1.47 | 1.51 | 1.52 | 1.52 | 1.51 |
| Glazed Wholesale LLC | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | 1.53 | - | 1.53 |
| Good Prices d.b.a Metro Cash & Carry | 1.35 | 1.38 | - | - | - | 1.37 | 1.50 | 1.53 | - | - | - | 1.51 |
| Gourmet Purveyors International, Inc. | 1.33 | - | 1.38 | - | - | 1.35 | 1.48 | - | 1.53 | - | - | 1.50 |
| Grand Wholesale Cash & Carry | - | 1.27 | 1.38 | 1.35 | 1.38 | 1.34 | - | 1.40 | 1.48 | 1.50 | 1.53 | 1.48 |
| Grocery Warehouse, The | - | - | - | - | - | - | - | - | - | - | - | - |
| Gundry Lane | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | 1.53 | 1.53 | 1.53 |
| iHerb, Inc. | 1.36 | 1.38 | - | - | - | 1.37 | 1.51 | 1.53 | - | - | - | 1.52 |
| Inland Empire Wholesale | 1.45 | 1.43 | 1.38 | 1.38 | - | 1.43 | - | 1.53 | 1.53 | 1.50 | - | 1.53 |
| Jack's Sales | 1.39 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.54 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Jahan Wholesale | 1.40 | 1.28 | 1.38 | 1.38 | - | 1.34 | 1.55 | 1.33 | 1.51 | 1.48 | - | 1.46 |
| JC Sales / Shims Bargain, Inc. | 1.37 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | - | - | - | - | - |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 1.34 | 1.26 | 1.38 | 1.38 | 1.38 | 1.34 | 1.48 | 1.34 | - | 1.53 | 1.53 | 1.42 |
| Kassir Co. | - | - | - | - | - | - | - | - | - | - | - | - |
| Koamex General Wholesale | - | - | - | - | - | - | - | - | - | - | - | - |
| L.A. Cash & Carry | 1.38 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.53 | 1.51 | 1.53 | 1.52 | 1.53 | 1.53 |
| L.A. Cash & Carry - 4th Street | - | - | - | - | 1.38 | 1.38 | - | - | - | - | 1.53 | 1.53 |
| L.A. International Corporation | 1.39 | 1.35 | 1.38 | 1.38 | 1.38 | 1.37 | 1.53 | 1.50 | 1.52 | 1.52 | 1.52 | 1.52 |
| L.A. Top Distributor | 1.38 | 1.33 | 1.38 | 1.38 | 1.38 | 1.37 | 1.52 | 1.46 | 1.51 | 1.50 | 1.52 | 1.50 |
| LDK Wholesale Co.** | 1.37 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Loharpool Inc d/b/a Arrow Distributing | 1.39 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.53 | 1.52 | 1.52 | 1.53 | 1.53 |
| Lurz Sales | 1.40 | 1.30 | 1.38 | 1.35 | 1.23 | 1.35 | 1.53 | 1.43 | 1.52 | 1.46 | 1.34 | 1.46 |
| M.R. Distributing | - | 1.43 | - | - | - | 1.43 | - | 1.53 | - | - | - | 1.53 |
| Marketing Solutions (Guam) | 1.45 | 1.45 | 1.39 | 1.38 | 1.38 | 1.41 | 1.60 | 1.60 | 1.54 | 1.53 | 1.53 | 1.55 |
| MIG International | 1.36 | 1.38 | 1.36 | 1.38 | 1.38 | 1.37 | 1.48 | 1.53 | 1.48 | 1.53 | 1.53 | 1.51 |
| Naser Distributing** | - | - | - | - | - | - | - | - | - | - | - | - |
| On Time Distributing | - | - | - | - | 1.38 | 1.38 | - | - | - | - | 1.53 | 1.53 |
| Palace Market | - | - | - | - | - | - | - | - | - | - | - | - |
| Panorama Wholesale | - | 1.10 | 1.38 | 1.38 | 1.38 | 1.30 | - | 1.22 | 1.49 | 1.50 | 1.51 | 1.46 |
| Prime Wholesale | - | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| QASWA International, Inc. | - | 1.31 | 1.38 | - | - | 1.32 | - | 1.45 | 1.47 | - | - | 1.46 |
| Quality Distributor | - | - | - | 1.38 | 1.38 | 1.38 | - | - | - | 1.53 | 1.53 | 1.53 |
| Quick Service Distributing | 1.40 | 1.26 | - | - | - | 1.34 | 1.55 | - | - | - | - | 1.55 |
| R.K. Company dba: Cigar Cartel | - | 1.38 | - | - | - | 1.38 | - | 1.53 | - | - | - | 1.53 |
| Rainbow Dell Ray Inc. | 1.39 | 1.37 | 1.38 | 1.38 | - | 1.38 | 1.53 | 1.52 | 1.53 | 1.53 | - | 1.53 |
| Saibaba Wholesale Distribution, LLC | - | - | - | 1.38 | - | 1.38 | - | - | - | 1.53 | - | 1.53 |
| San Diego Cash & Carry Wholesale | 1.37 | 1.32 | 1.38 | 1.38 | 1.38 | 1.38 | 1.49 | 1.46 | 1.51 | 1.52 | 1.51 | 1.50 |
| Santa Monica Distributing Company | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.52 | 1.51 | 1.51 | 1.53 | 1.53 | 1.52 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Average Net Price per Bottle, Regular | | | | | | Average Net Price per Bottle, Extra Strength | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | Total | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 1.40 | 1.38 | 1.38 | 1.38 | 1.38 | 1.39 | 1.53 | 1.53 | 1.52 | 1.53 | 1.51 | 1.53 |
| Song's Distributors | 1.46 | 1.34 | 1.38 | 1.38 | 1.38 | 1.39 | 1.60 | 1.43 | 1.53 | 1.52 | 1.53 | 1.52 |
| Statewide Distributors | 1.39 | 1.38 | 1.38 | 1.35 | 1.38 | 1.38 | 1.53 | 1.53 | 1.53 | 1.48 | 1.53 | 1.52 |
| Steve's Grocery Distributing | 1.38 | 1.31 | 1.38 | 1.38 | 1.38 | 1.36 | 1.53 | 1.44 | 1.50 | 1.52 | 1.52 | 1.50 |
| Sunshine Distribution | 1.39 | 1.38 | 1.38 | - | - | 1.38 | 1.54 | 1.53 | 1.53 | - | - | 1.53 |
| Super Cash & Carry | - | 1.33 | 1.38 | 1.38 | 1.38 | 1.37 | - | 1.46 | 1.52 | 1.53 | 1.53 | 1.52 |
| Super King Wholesale Inc. | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.51 | 1.53 | 1.51 | 1.53 | 1.53 | 1.52 |
| The Dan Dee Company | 1.39 | - | - | - | - | 1.39 | 1.52 | - | - | - | - | 1.52 |
| Trepco West | 1.38 | 1.36 | 1.38 | 1.36 | 1.33 | 1.37 | 1.52 | 1.49 | 1.52 | 1.51 | 1.48 | 1.50 |
| US Global Import, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| US Wholesale Outlet, Inc. (fka LMS Interna | 1.40 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.54 | 1.50 | 1.51 | 1.52 | 1.53 | 1.52 |
| Valley Tobacco Wholesale** | 1.35 | - | - | - | - | 1.35 | 1.50 | - | - | - | - | 1.50 |
| Wholesale Giant** | 1.40 | - | - | - | - | 1.40 | 1.54 | - | - | - | - | 1.54 |
| Wholesale Palace | 1.28 | 1.40 | 1.38 | 1.38 | 1.38 | 1.38 | 1.43 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| X Distributing, Inc. | - | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | - | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 |
| Y&M Wholesale | 1.39 | 1.38 | 1.32 | 1.38 | 1.38 | 1.37 | 1.54 | 1.53 | 1.41 | 1.53 | 1.51 | 1.50 |
| YNY International Inc. ** | 1.39 | 1.36 | 1.38 | 1.38 | 1.38 | 1.38 | 1.53 | 1.51 | 1.53 | 1.53 | 1.53 | 1.52 |
| Total | 1.38 | 1.33 | 1.37 | 1.36 | 1.36 | 1.36 | 1.52 | 1.46 | 1.50 | 1.51 | 1.51 | 1.50 |

*Notes and sources:*
Average Net Price per Bottle equals Net Sales from Attachment B-4d divided by Total Bottles from Attachment B-4e.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4g**

By Class Member: Gross Sales, Promotions, and Net Sales, from 5/7/2014

| Customer | Gross Sales, Regular | | | | Gross Sales, Extra Strength | | | | Promotions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| 6s Inc, dba: Altura Distribution | 46,702 | 22,864 | 36,505 | 106,070 | 33,139 | 28,070 | 34,061 | 95,270 | (3,780) | (2,332) | (3,252) | (9,365) |
| A&A Cash and Carry, Inc. | 26,935 | 19,105 | 25,369 | 71,410 | 10,714 | 10,714 | 7,603 | 29,030 | (1,310) | (1,391) | (1,557) | (4,259) |
| ABC Distribution, Inc. | 98,345 | 35,705 | 20,671 | 154,721 | 90,814 | 68,774 | 22,810 | 182,398 | (13,431) | (4,733) | (1,996) | (20,160) |
| Alliance Beverage Partners | - | - | - | - | - | - | - | - | - | - | - | - |
| AMI | - | - | - | - | - | - | - | - | - | - | - | - |
| AMI / Artic North | - | 1,864,091 | 1,251,548 | 3,115,639 | - | 2,431,046 | 2,094,709 | 4,525,755 | - | - | - | - |
| AMI-Allied Merchandising Industry | 3,280,200 | 2,701,137 | 1,217,363 | 7,198,700 | 4,207,592 | 3,337,529 | 2,309,616 | 9,854,736 | (115,828) | (209,441) | (111,873) | (437,143) |
| AT Enterprises | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line | - | - | - | - | - | - | - | - | - | - | - | - |
| Bargain Line Distribution Inc. | 7,204 | - | - | 7,204 | - | - | - | - | (601) | - | - | (601) |
| Bargain Line Wholesale, Inc. | - | - | 5,630 | 5,630 | - | - | - | - | - | - | (592) | (592) |
| Best Choice Distribution | 6,890 | 6,577 | - | 13,468 | 6,221 | 5,184 | - | 11,405 | (572) | (544) | - | (1,116) |
| Big Deals Bay | - | 5,742 | - | 5,742 | - | 30,029 | 12,902 | 42,931 | - | (3,384) | (564) | (3,948) |
| Block 13 Wholesale | 8,456 | 15,034 | 13,468 | 36,958 | 7,258 | 14,170 | 15,206 | 36,634 | (927) | (1,346) | (1,315) | (3,588) |
| Bull Market Sales & Distribution | - | 15,347 | 10,022 | 25,369 | - | 43,200 | 26,266 | 69,466 | - | (3,840) | (1,633) | (5,473) |
| California Wholesale | 45,101 | 38,524 | 19,732 | 103,356 | 52,099 | 50,803 | 31,450 | 134,352 | (4,653) | (4,082) | (2,328) | (11,064) |
| CHARTERED DISTRIBUTION SERVICES | 18,688 | 17,539 | - | 36,227 | 10,022 | 17,626 | - | 27,648 | (1,052) | (1,618) | - | (2,669) |
| Classic Distributing & Beverage Group, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Courtesy Wholesale | - | - | - | - | - | - | - | - | - | - | - | - |
| DALE COX DISTRIBUTING, INC. | 14,094 | 22,550 | 8,456 | 45,101 | 3,110 | 6,221 | 3,110 | 12,442 | (887) | (1,361) | (544) | (2,792) |
| Deals R Us Distribution | 20,045 | 14,407 | 11,615 | 46,067 | 11,059 | 24,077 | 3,110 | 38,246 | (1,489) | (1,749) | (684) | (3,921) |
| Downey Wholesale** | 24,430 | 25,682 | 8,770 | 58,882 | 15,898 | 32,152 | 5,184 | 53,233 | (1,696) | (2,666) | (650) | (5,012) |
| Elite Wholesale Inc. | 160,672 | 217,674 | 137,182 | 515,527 | 73,699 | 116,467 | 81,216 | 271,382 | (10,460) | (15,604) | (10,176) | (36,240) |
| Energized Distribution LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| Energy Source Distribution | - | - | - | - | - | - | - | - | - | - | - | - |
| Foodsnack Distribution Inc. | 7,517 | 10,336 | - | 17,852 | 14,688 | 7,258 | 8,122 | 30,067 | (1,799) | (816) | (363) | (2,978) |
| Four Wheel Parts Wholesalers | 3,758 | - | - | 3,758 | 8,294 | - | - | 8,294 | (355) | - | - | (355) |
| Giant Wholesale Inc | 3,758 | 12,841 | 10,336 | 26,935 | 2,074 | 10,368 | 10,022 | 22,464 | (404) | (1,104) | (937) | (2,445) |
| GL Trading | 149,710 | 256,058 | 148,457 | 554,225 | 186,505 | 349,197 | 288,370 | 824,072 | (15,597) | (29,700) | (19,854) | (65,151) |
| Glazed Wholesale LLC | - | 26,309 | 72,349 | 98,658 | - | 29,030 | 86,746 | 115,776 | - | (2,540) | (7,288) | (9,828) |
| Good Prices d.b.a Metro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - |
| Gourmet Purveyors International, Inc. | 4,385 | - | - | 4,385 | 1,382 | - | - | 1,382 | (177) | - | - | (177) |
| Grand Wholesale Cash & Carry | 16,913 | 20,358 | 11,588 | 48,859 | 13,500 | 14,861 | 12,442 | 40,802 | (1,840) | (2,383) | (1,104) | (5,327) |
| Grocery Warehouse, The | - | - | - | - | - | - | - | - | - | - | - | - |
| Gundry Lane | - | 626 | 313 | 940 | - | 5,530 | 12,787 | 18,317 | - | (272) | (575) | (847) |
| iHerb, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Inland Empire Wholesale | - | - | - | - | - | 10,911 | - | 10,911 | - | (177) | (487) | (665) |
| Jack's Sales | 19,732 | 19,732 | 9,709 | 49,172 | 19,699 | 28,339 | 14,170 | 62,208 | (1,952) | (2,192) | (1,089) | (5,233) |
| Jahan Wholesale | 3,445 | 1,879 | - | 5,324 | 2,732 | 4,234 | - | 6,966 | (187) | (282) | - | (470) |
| JC Sales / Shims Bargain, Inc. | 23,177 | 29,128 | 16,913 | 69,217 | - | - | - | - | (1,321) | (1,406) | (816) | (3,544) |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 11,275 | 3,445 | 5,324 | 20,045 | - | 2,419 | 5,299 | 7,718 | (355) | (272) | (509) | (1,136) |
| Kassir Co. | - | - | - | - | - | - | - | - | - | - | - | - |
| Koamex General Wholesale | - | - | - | - | - | - | - | - | - | - | - | - |
| L.A. Cash & Carry | 268,726 | 330,426 | 158,479 | 757,631 | 238,378 | 380,277 | 207,053 | 825,707 | (24,365) | (32,659) | (16,709) | (73,734) |
| L.A. Cash & Carry - 4th Street | - | 41,969 | - | 41,969 | - | 37,325 | - | 37,325 | - | (3,659) | - | (3,659) |
| L.A. International Corporation | 180,612 | 192,305 | 98,658 | 471,575 | 147,218 | 285,140 | 134,626 | 566,984 | (16,208) | (21,832) | (10,675) | (48,715) |
| L.A. Top Distributor | 135,407 | 162,864 | 85,399 | 383,670 | 184,248 | 261,265 | 123,754 | 569,266 | (14,605) | (19,485) | (9,581) | (43,670) |
| LDK Wholesale Co.** | 11,588 | 17,852 | 7,830 | 37,271 | 18,317 | 37,670 | 16,243 | 72,230 | (1,420) | (2,510) | (1,089) | (5,018) |
| Loharpool Inc d/b/a Arrow Distributing | 26,309 | 32,573 | 26,622 | 85,504 | 19,688 | 40,554 | 36,288 | 96,530 | (2,577) | (3,362) | (2,873) | (8,811) |
| Lurz Sales | 14,929 | 19,004 | 626 | 34,560 | 17,766 | 32,055 | 13,478 | 63,299 | (1,167) | (3,745) | (2,030) | (6,942) |
| M.R. Distributing | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing Solutions (Guam) | 12,241 | 626 | 940 | 13,807 | 12,459 | 2,419 | 1,728 | 16,606 | (690) | (136) | (121) | (947) |
| MIG International | 7,830 | 15,138 | 7,517 | 30,485 | 13,910 | 20,736 | 12,096 | 46,742 | (1,656) | (1,638) | (892) | (4,186) |
| Naser Distributing** | - | - | - | - | - | - | - | - | - | - | - | - |
| On Time Distributing | - | 7,830 | - | 7,830 | - | 11,059 | - | 11,059 | - | (862) | - | (862) |
| Palace Market | - | - | - | - | - | - | - | - | - | - | - | - |
| Panorama Wholesale | 41,656 | 40,090 | 16,600 | 98,345 | 66,686 | 76,104 | 32,198 | 174,989 | (4,230) | (5,322) | (2,228) | (11,779) |
| Prime Wholesale | 31,946 | 28,501 | 9,709 | 70,157 | 19,699 | 25,920 | 13,478 | 59,098 | (2,100) | (2,510) | (1,058) | (5,668) |
| QASWA International, Inc. | - | - | - | - | 14,112 | - | - | 14,112 | (887) | - | - | (887) |
| Quality Distributor | - | 8,456 | 5,011 | 13,468 | - | 10,368 | 6,221 | 16,589 | - | (862) | (514) | (1,376) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Gross Sales, Regular | | | | Gross Sales, Extra Strength | | | | Promotions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| Quick Service Distributing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| R.K. Company dba: Cigar Cartel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rainbow Dell Ray Inc. | $ 56,689 | $ 38,210 | $ - | $ 94,900 | $ 52,877 | $ 39,398 | $ - | $ 92,275 | $ (5,383) | $ (3,568) | $ - | $ (8,951) |
| Saibaba Wholesale Distribution, LLC | $ - | $ 2,436 | $ - | $ 2,436 | $ - | $ 4,070 | $ - | $ 4,070 | $ - | $ (296) | $ - | $ (296) |
| San Diego Cash & Carry Wholesale | $ 110,873 | $ 99,702 | $ 64,832 | $ 275,407 | $ 111,154 | $ 142,608 | $ 119,923 | $ 373,685 | $ (10,618) | $ (11,086) | $ (8,437) | $ (30,141) |
| Santa Monica Distributing Company | $ 32,468 | $ 40,298 | $ 20,045 | $ 92,812 | $ 30,222 | $ 34,542 | $ 25,200 | $ 89,964 | $ (2,830) | $ (3,457) | $ (2,071) | $ (8,358) |
| Singh Distributors Inc. | $ 14,720 | $ 17,539 | $ 7,204 | $ 39,463 | $ 16,826 | $ 17,971 | $ 13,997 | $ 48,794 | $ (1,301) | $ (1,633) | $ (968) | $ (3,902) |
| Song's Distributors | $ 2,506 | $ 7,830 | $ 5,324 | $ 15,660 | $ 4,147 | $ 14,616 | $ 11,405 | $ 30,168 | $ (404) | $ (1,023) | $ (756) | $ (2,183) |
| Statewide Distributors | $ 17,852 | $ 24,743 | $ 13,781 | $ 56,376 | $ 21,773 | $ 44,356 | $ 15,898 | $ 82,026 | $ (2,100) | $ (4,650) | $ (1,361) | $ (8,111) |
| Steve's Grocery Distributing | $ 58,882 | $ 76,421 | $ 43,535 | $ 178,837 | $ 72,266 | $ 90,922 | $ 65,318 | $ 228,506 | $ (5,676) | $ (7,686) | $ (4,974) | $ (18,336) |
| Sunshine Distribution | $ 5,951 | $ - | $ - | $ 5,951 | $ 3,456 | $ - | $ - | $ 3,456 | $ (463) | $ - | $ - | $ (463) |
| Super Cash & Carry | $ 32,886 | $ 47,293 | $ 29,441 | $ 109,620 | $ 14,753 | $ 26,266 | $ 25,690 | $ 66,708 | $ (2,031) | $ (3,432) | $ (2,545) | $ (8,008) |
| Super King Wholesale Inc. | $ 13,468 | $ 16,286 | $ 13,781 | $ 43,535 | $ 10,152 | $ 7,949 | $ 10,714 | $ 28,814 | $ (1,213) | $ (1,134) | $ (1,134) | $ (3,481) |
| The Dan Dee Company | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trepco West | $ 102,103 | $ 132,692 | $ 41,656 | $ 276,451 | $ 88,474 | $ 115,853 | $ 56,064 | $ 260,390 | $ (11,141) | $ (15,174) | $ (7,664) | $ (33,979) |
| US Global Import, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 104,922 | $ 90,724 | $ 42,595 | $ 238,241 | $ 122,688 | $ 156,505 | $ 98,726 | $ 377,919 | $ (12,363) | $ (11,274) | $ (6,376) | $ (30,013) |
| Valley Tobacco Wholesale** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Giant** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Palace | $ 7,517 | $ 12,319 | $ 5,951 | $ 25,787 | $ 4,493 | $ 11,599 | $ 6,221 | $ 22,313 | $ (739) | $ (1,104) | $ (559) | $ (2,403) |
| X Distributing, Inc. | $ 3,445 | $ 2,192 | $ 2,819 | $ 8,456 | $ 2,419 | $ 3,802 | $ 3,110 | $ 9,331 | $ (355) | $ (272) | $ (272) | $ (899) |
| Y&M Wholesale | $ 8,770 | $ 10,962 | $ 3,445 | $ 23,177 | $ 2,765 | $ 11,405 | $ 9,648 | $ 23,818 | $ (1,615) | $ (1,028) | $ (595) | $ (3,238) |
| YNY International Inc. ** | $ 105,026 | $ 134,363 | $ 68,278 | $ 307,667 | $ 146,207 | $ 231,295 | $ 162,662 | $ 540,164 | $ (11,515) | $ (16,632) | $ (10,413) | $ (38,560) |
| Total | $ 5,410,751 | $ 7,012,367 | $ 3,857,736 | $ 16,280,855 | $ 6,227,653 | $ 8,814,930 | $ 6,349,894 | $ 21,392,477 | $ (320,505) | $ (473,919) | $ (269,254) | $ (1,063,679) |

*Notes and sources:*
Gross sales and discounts data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs from:
    Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).
    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Net Sales, Regular | | | | Net Sales, Extra Strength | | | |
|---|---|---|---|---|---|---|---|
| 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| $ 44,401 | $ 21,760 | $ 34,743 | $ 100,904 | $ 31,660 | $ 26,842 | $ 32,571 | $ 91,073 |
| $ 25,972 | $ 18,183 | $ 24,144 | $ 68,300 | $ 10,366 | $ 10,245 | $ 7,271 | $ 27,882 |
| $ 91,052 | $ 33,981 | $ 19,673 | $ 144,707 | $ 84,675 | $ 65,766 | $ 21,812 | $ 172,252 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ 1,864,091 | $ 1,251,548 | $ 3,115,639 | $ - | $ 2,431,046 | $ 2,094,709 | $ 4,525,755 |
| $ 3,226,783 | $ 2,602,369 | $ 1,176,291 | $ 7,005,443 | $ 4,145,181 | $ 3,226,855 | $ 2,238,815 | $ 9,610,851 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 6,602 | $ - | $ - | $ 6,602 | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ 5,039 | $ 5,039 |
| $ 6,576 | $ 6,260 | $ - | $ 12,836 | $ 5,963 | $ 4,957 | $ - | $ 10,921 |
| $ - | $ 5,152 | $ - | $ 5,152 | $ - | $ 27,235 | $ 12,338 | $ 39,573 |
| $ 7,935 | $ 14,308 | $ 12,817 | $ 35,060 | $ 6,852 | $ 13,550 | $ 14,541 | $ 34,943 |
| $ - | $ 14,265 | $ 9,539 | $ 23,804 | $ - | $ 40,441 | $ 25,116 | $ 65,558 |
| $ 42,837 | $ 36,664 | $ 18,779 | $ 98,280 | $ 49,710 | $ 48,581 | $ 30,074 | $ 128,364 |
| $ 17,980 | $ 16,692 | $ - | $ 34,672 | $ 9,678 | $ 16,854 | $ - | $ 26,533 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 13,355 | $ 21,462 | $ 8,048 | $ 42,864 | $ 2,963 | $ 5,949 | $ 2,974 | $ 11,885 |
| $ 19,052 | $ 13,712 | $ 11,067 | $ 43,831 | $ 10,563 | $ 23,023 | $ 2,974 | $ 36,561 |
| $ 23,363 | $ 24,443 | $ 8,346 | $ 56,152 | $ 15,269 | $ 30,725 | $ 4,957 | $ 50,951 |
| $ 153,290 | $ 207,166 | $ 130,559 | $ 491,015 | $ 70,620 | $ 111,372 | $ 77,663 | $ 259,655 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 6,882 | $ 9,837 | $ - | $ 16,718 | $ 13,524 | $ 6,940 | $ 7,759 | $ 28,223 |
| $ 3,640 | $ - | $ - | $ 3,640 | $ - | $ - | $ - | $ 8,058 |
| $ 3,489 | $ 12,204 | $ 9,837 | $ 25,529 | $ 1,939 | $ 9,902 | $ 9,584 | $ 21,424 |
| $ 142,429 | $ 242,804 | $ 141,290 | $ 526,523 | $ 178,189 | $ 332,751 | $ 275,682 | $ 786,622 |
| $ - | $ 25,039 | $ 68,856 | $ 93,895 | $ - | $ 27,760 | $ 82,950 | $ 110,711 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 4,247 | $ - | $ - | $ 4,247 | $ 1,343 | $ - | $ - | $ 1,343 |
| $ 15,856 | $ 18,924 | $ 11,029 | $ 45,808 | $ 12,717 | $ 13,912 | $ 11,897 | $ 38,526 |
| $ - | $ 596 | $ 298 | $ 894 | $ - | $ 5,288 | $ 12,228 | $ 17,515 |
| $ - | $ - | $ - | $ - | $ - | $ 10,424 | $ - | $ 10,424 |
| $ 18,707 | $ 18,779 | $ 9,240 | $ 46,726 | $ 18,772 | $ 27,099 | $ 13,550 | $ 59,421 |
| $ 3,337 | $ 1,788 | $ - | $ 5,125 | $ 2,654 | $ 4,042 | $ - | $ 6,696 |
| $ 21,856 | $ 27,721 | $ 16,096 | $ 65,673 | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 10,920 | $ 3,279 | $ 5,057 | $ 19,256 | $ - | $ 2,313 | $ 5,058 | $ 7,371 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 255,230 | $ 314,474 | $ 150,828 | $ 720,533 | $ 227,508 | $ 363,569 | $ 197,994 | $ 789,072 |
| $ - | $ - | $ 39,943 | $ 39,943 | $ - | $ - | $ 35,692 | $ 35,692 |
| $ 171,302 | $ 183,021 | $ 93,895 | $ 448,219 | $ 140,320 | $ 272,592 | $ 128,714 | $ 541,626 |
| $ 128,920 | $ 155,002 | $ 81,276 | $ 365,198 | $ 176,130 | $ 249,642 | $ 118,295 | $ 544,068 |
| $ 11,005 | $ 16,991 | $ 7,452 | $ 35,447 | $ 17,481 | $ 36,022 | $ 15,533 | $ 69,036 |
| $ 24,777 | $ 31,000 | $ 25,337 | $ 81,115 | $ 18,643 | $ 38,765 | $ 34,700 | $ 92,108 |
| $ 14,369 | $ 17,546 | $ 530 | $ 32,445 | $ 17,159 | $ 29,769 | $ 11,545 | $ 58,473 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 11,882 | $ 596 | $ 894 | $ 13,372 | $ 12,128 | $ 2,313 | $ 1,652 | $ 16,093 |
| $ 7,203 | $ 14,407 | $ 7,154 | $ 28,764 | $ 12,881 | $ 19,829 | $ 11,567 | $ 44,277 |
| $ - | $ 7,452 | $ - | $ 7,452 | $ - | $ 10,575 | $ - | $ 10,575 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 39,954 | $ 38,154 | $ 15,798 | $ 93,907 | $ 64,158 | $ 72,717 | $ 30,772 | $ 167,647 |
| $ 30,599 | $ 27,125 | $ 9,240 | $ 66,965 | $ 18,946 | $ 24,786 | $ 12,889 | $ 56,621 |
| $ - | $ - | $ - | $ - | $ 13,225 | $ - | $ - | $ 13,225 |
| $ - | $ 8,048 | $ 4,769 | $ 12,817 | $ - | $ 9,914 | $ 5,949 | $ 15,863 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Net Sales, Regular | | | | Net Sales, Extra Strength | | | |
|---|---|---|---|---|---|---|---|
| 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 53,772 | $ 36,366 | $ - | $ 90,138 | $ 50,411 | $ 37,675 | $ - | $ 88,086 |
| $ - | $ 2,318 | $ - | $ 2,318 | $ - | $ 3,892 | $ - | $ 3,892 |
| $ 105,337 | $ 94,889 | $ 61,703 | $ 261,928 | $ 106,071 | $ 136,335 | $ 114,616 | $ 357,022 |
| $ 30,945 | $ 38,353 | $ 19,077 | $ 88,375 | $ 28,916 | $ 33,030 | $ 24,096 | $ 86,042 |
| $ 14,083 | $ 16,692 | $ 6,856 | $ 37,632 | $ 16,162 | $ 17,185 | $ 13,377 | $ 46,724 |
| $ 2,344 | $ 7,452 | $ 5,067 | $ 14,863 | $ 3,905 | $ 13,971 | $ 10,906 | $ 28,781 |
| $ 16,855 | $ 22,980 | $ 13,116 | $ 52,950 | $ 20,670 | $ 41,469 | $ 15,202 | $ 77,341 |
| $ 56,216 | $ 72,732 | $ 41,433 | $ 170,381 | $ 69,256 | $ 86,925 | $ 62,446 | $ 218,627 |
| $ 5,647 | $ - | $ - | $ 5,647 | $ 3,296 | $ - | $ - | $ 3,296 |
| $ 31,445 | $ 45,010 | $ 28,020 | $ 104,475 | $ 14,163 | $ 25,116 | $ 24,566 | $ 63,845 |
| $ 12,753 | $ 15,500 | $ 13,116 | $ 41,369 | $ 9,654 | $ 7,601 | $ 10,245 | $ 27,500 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 95,895 | $ 124,221 | $ 38,203 | $ 258,319 | $ 83,541 | $ 109,150 | $ 51,853 | $ 244,544 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 98,954 | $ 86,344 | $ 40,539 | $ 225,837 | $ 116,293 | $ 149,610 | $ 94,407 | $ 360,310 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 7,037 | $ 11,724 | $ 5,664 | $ 24,425 | $ 4,233 | $ 11,090 | $ 5,949 | $ 21,272 |
| $ 3,228 | $ 2,087 | $ 2,683 | $ 7,998 | $ 2,281 | $ 3,635 | $ 2,974 | $ 8,891 |
| $ 7,513 | $ 10,433 | $ 3,279 | $ 21,225 | $ 2,406 | $ 10,906 | $ 9,220 | $ 22,531 |
| $ 99,945 | $ 127,876 | $ 64,981 | $ 292,803 | $ 139,772 | $ 221,149 | $ 155,546 | $ 516,467 |
| $ 5,247,773 | $ 6,790,272 | $ 3,748,111 | $ 15,786,156 | $ 6,070,304 | $ 8,563,106 | $ 6,190,264 | $ 20,823,675 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4h**

By Class Member: Total Bottles, from 5/7/2014

| Customer | Total Bottles, Regular | | | | Total Bottles, Extra Strength | | | |
|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | 32,208 | 15,768 | 25,176 | 73,152 | 20,712 | 17,544 | 21,288 | 59,544 |
| A&A Cash and Carry, Inc. | 18,576 | 13,176 | 17,496 | 49,248 | 6,696 | 6,696 | 4,752 | 18,144 |
| ABC Distribution, Inc. | 67,824 | 24,624 | 14,256 | 106,704 | 57,096 | 42,984 | 14,256 | 114,336 |
| Alliance Beverage Partners | - | - | - | - | - | - | - | - |
| AMI | - | - | - | - | - | - | - | - |
| AMI / Artic North | - | 1,351,440 | 907,344 | 2,258,784 | - | 1,580,760 | 1,368,888 | 2,949,648 |
| AMI-Allied Merchandising Industry | 2,376,264 | 1,955,880 | 882,096 | 5,214,240 | 2,776,380 | 2,191,644 | 1,520,580 | 6,488,604 |
| AT Enterprises | - | - | - | - | - | - | - | - |
| Bargain Line | - | - | - | - | - | - | - | - |
| Bargain Line Distribution Inc. | 4,968 | - | - | 4,968 | - | - | - | - |
| Bargain Line Wholesale, Inc. | - | - | - | - | - | - | 3,672 | 3,672 |
| Best Choice Distribution | 4,752 | 4,536 | - | 9,288 | 3,888 | 3,240 | - | 7,128 |
| Big Deals Bay | - | 3,960 | - | 3,960 | - | 18,768 | 8,064 | 26,832 |
| Block 13 Wholesale | 5,832 | 10,368 | 9,288 | 25,488 | 4,536 | 8,856 | 9,504 | 22,896 |
| Bull Market Sales & Distribution | - | 10,584 | 6,912 | 17,496 | - | 27,000 | 16,416 | 43,416 |
| California Wholesale | 31,104 | 26,568 | 13,608 | 71,280 | 32,832 | 31,752 | 19,656 | 84,240 |
| CHARTERED DISTRIBUTION SERVICES | 12,888 | 12,096 | - | 24,984 | 6,264 | 11,016 | - | 17,280 |
| Classic Distributing & Beverage Group, Inc | - | - | - | - | - | - | - | - |
| Courtesy Wholesale | - | - | - | - | - | - | - | - |
| DALE COX DISTRIBUTING, INC. | 9,720 | 15,552 | 5,832 | 31,104 | 1,944 | 3,888 | 1,944 | 7,776 |
| Deals R Us Distribution | 13,824 | 9,936 | 7,824 | 31,584 | 6,912 | 15,048 | 1,944 | 23,904 |
| Downey Wholesale** | 16,848 | 17,712 | 6,048 | 40,608 | 9,936 | 20,376 | 3,240 | 33,552 |
| Elite Wholesale Inc. | 110,808 | 150,120 | 94,608 | 355,536 | 46,224 | 72,792 | 50,760 | 169,776 |
| Energized Distribution LLC | - | - | - | - | - | - | - | - |
| Energy Source Distribution | - | - | - | - | - | - | - | - |
| Foodsnack Distribution Inc. | 5,184 | 7,128 | - | 12,312 | 9,504 | 4,536 | 5,184 | 19,224 |
| Four Wheel Parts Wholesalers | 2,592 | - | - | 2,592 | 5,184 | - | - | 5,184 |
| Giant Wholesale Inc | 2,592 | 8,856 | 7,128 | 18,576 | 1,296 | 6,480 | 6,264 | 14,040 |
| GL Trading | 103,248 | 176,592 | 102,384 | 382,224 | 117,936 | 219,120 | 181,248 | 518,304 |
| Glazed Wholesale LLC | - | 18,144 | 49,896 | 68,040 | - | 18,144 | 54,216 | 72,360 |
| Good Prices d.b.a Metro Cash & Carry | - | - | - | - | - | - | - | - |
| Gourmet Purveyors International, Inc. | 3,024 | - | - | 3,024 | 864 | - | - | 864 |
| Grand Wholesale Cash & Carry | 11,664 | 14,040 | 7,992 | 33,696 | 8,640 | 9,288 | 7,776 | 25,704 |
| Grocery Warehouse, The | - | - | - | - | - | - | - | - |
| Gundry Lane | - | 432 | 216 | 648 | - | 3,456 | 7,992 | 11,448 |
| iHerb, Inc. | - | - | - | - | - | 6,960 | - | 6,960 |
| Inland Empire Wholesale | - | - | - | - | - | 6,960 | - | 6,960 |
| Jack's Sales | 13,608 | 13,608 | 6,696 | 33,912 | 12,312 | 17,712 | 8,856 | 38,880 |
| Jahan Wholesale | 2,376 | 1,296 | - | 3,672 | 1,728 | 2,736 | - | 4,464 |
| JC Sales / Shims Bargain, Inc. | 15,984 | 20,088 | 11,664 | 47,736 | - | - | - | - |
| Jetro Cash & Carry | - | - | - | - | - | - | - | - |
| KA Management, Inc. | 7,776 | 2,376 | 3,672 | 13,824 | - | 1,512 | 3,312 | 4,824 |
| Kassir Co. | - | - | - | - | - | - | - | - |
| Koamex General Wholesale | - | - | - | - | - | - | - | - |
| L.A. Cash & Carry | 185,328 | 227,880 | 109,296 | 522,504 | 149,256 | 238,680 | 129,408 | 517,344 |
| L.A. Cash & Carry - 4th Street | - | - | 28,944 | 28,944 | - | - | 23,328 | 23,328 |
| L.A. International Corporation | 124,560 | 132,624 | 68,040 | 325,224 | 92,304 | 179,256 | 84,456 | 356,016 |
| L.A. Top Distributor | 93,384 | 112,320 | 58,896 | 264,600 | 116,856 | 166,032 | 77,976 | 360,864 |
| LDK Wholesale Co.** | 7,992 | 12,312 | 5,400 | 25,704 | 11,448 | 23,544 | 10,152 | 45,144 |
| Loharpool Inc d/b/a Arrow Distributing | 18,144 | 22,464 | 18,360 | 58,968 | 12,384 | 25,560 | 22,680 | 60,624 |
| Lurz Sales | 10,296 | 13,032 | 432 | 23,760 | 11,160 | 20,424 | 8,640 | 40,224 |
| M.R. Distributing | - | - | - | - | - | - | - | - |
| Marketing Solutions (Guam) | 8,424 | 432 | 648 | 9,504 | 7,776 | 1,512 | 1,080 | 10,368 |
| MIG International | 5,400 | 10,440 | 5,184 | 21,024 | 8,856 | 12,960 | 7,560 | 29,376 |
| Naser Distributing** | - | - | - | - | - | - | - | - |
| On Time Distributing | - | 5,400 | - | 5,400 | - | 6,912 | - | 6,912 |
| Palace Market | - | - | - | - | - | - | - | - |
| Panorama Wholesale | 28,728 | 27,648 | 11,448 | 67,824 | 42,696 | 48,384 | 20,376 | 111,456 |
| Prime Wholesale | 22,032 | 19,656 | 6,696 | 48,384 | 12,312 | 16,200 | 8,424 | 36,936 |
| QASWA International, Inc. | - | - | - | - | 9,216 | - | - | 9,216 |
| Quality Distributor | - | 5,832 | 3,456 | 9,288 | - | 6,480 | 3,888 | 10,368 |
| Quick Service Distributing | - | - | - | - | - | - | - | - |
| R.K. Company dba: Cigar Cartel | - | - | - | - | - | - | - | - |
| Rainbow Dell Ray Inc. | 39,096 | 26,352 | - | 65,448 | 33,048 | 24,624 | - | 57,672 |
| Saibaba Wholesale Distribution, LLC | - | 1,680 | - | 1,680 | - | 2,544 | - | 2,544 |
| San Diego Cash & Carry Wholesale | 76,464 | 68,760 | 44,712 | 189,936 | 70,200 | 89,616 | 75,816 | 235,632 |
| Santa Monica Distributing Company | 22,392 | 27,792 | 13,824 | 64,008 | 19,188 | 21,600 | 15,768 | 56,556 |

| Customer | Total Bottles, Regular | | | | Total Bottles, Extra Strength | | | |
|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | 10,152 | 12,096 | 4,968 | 27,216 | 10,584 | 11,232 | 8,856 | 30,672 |
| Song's Distributors | 1,728 | 5,400 | 3,672 | 10,800 | 2,592 | 9,216 | 7,128 | 18,936 |
| Statewide Distributors | 12,312 | 17,064 | 9,504 | 38,880 | 13,608 | 27,936 | 9,936 | 51,480 |
| Steve's Grocery Distributing | 40,608 | 52,704 | 30,024 | 123,336 | 45,864 | 57,096 | 41,040 | 144,000 |
| Sunshine Distribution | 4,104 | - | - | 4,104 | 2,160 | - | - | 2,160 |
| Super Cash & Carry | 22,680 | 32,616 | 20,304 | 75,600 | 9,288 | 16,416 | 16,056 | 41,760 |
| Super King Wholesale Inc. | 9,288 | 11,232 | 9,504 | 30,024 | 6,480 | 4,968 | 6,696 | 18,144 |
| The Dan Dee Company | - | - | - | - | - | - | - | - |
| Trepco West | 70,416 | 91,512 | 28,728 | 190,656 | 55,944 | 72,408 | 35,040 | 163,392 |
| US Global Import, Inc. | - | - | - | - | - | - | - | - |
| US Wholesale Outlet, Inc. (fka LMS Interna | 72,360 | 62,568 | 29,376 | 164,304 | 77,544 | 98,496 | 61,704 | 237,744 |
| Valley Tobacco Wholesale** | - | - | - | - | - | - | - | - |
| Wholesale Giant** | - | - | - | - | - | - | - | - |
| Wholesale Palace | 5,184 | 8,496 | 4,104 | 17,784 | 2,808 | 7,272 | 3,888 | 13,968 |
| X Distributing, Inc. | 2,376 | 1,512 | 1,944 | 5,832 | 1,512 | 2,376 | 1,944 | 5,832 |
| Y&M Wholesale | 6,048 | 7,560 | 2,376 | 15,984 | 1,728 | 7,128 | 6,120 | 14,976 |
| YNY International Inc. ** | 72,432 | 92,664 | 47,088 | 212,184 | 91,728 | 144,936 | 101,664 | 338,328 |
| Total | 3,845,592 | 4,994,928 | 2,747,064 | 11,587,584 | 4,049,424 | 5,686,116 | 4,109,436 | 13,844,976 |

*Notes and sources:*

Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment B-4i**

By Class Member: Average Net Price per Bottle, from 5/7/2014

| Customer | Average Net Price per Bottle, Regular | | | | Average Net Price per Bottle, Extra Strength | | | |
|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| 6s Inc., dba: Altura Distribution | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 |
| A&A Cash and Carry, Inc. | $ 1.40 | $ 1.38 | $ 1.38 | $ 1.39 | $ 1.55 | $ 1.53 | $ 1.53 | $ 1.54 |
| ABC Distribution, Inc. | $ 1.34 | $ 1.38 | $ 1.38 | $ 1.36 | $ 1.48 | $ 1.53 | $ 1.53 | $ 1.51 |
| Alliance Beverage Partners | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AMI | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AMI / Artic North | $ - | $ 1.38 | $ 1.38 | $ 1.38 | $ - | $ 1.54 | $ 1.53 | $ 1.53 |
| AMI-Allied Merchandising Industry | $ 1.36 | $ 1.33 | $ 1.33 | $ 1.34 | $ 1.49 | $ 1.47 | $ 1.47 | $ 1.48 |
| AT Enterprises | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line Distribution Inc. | $ 1.33 | $ - | $ - | $ 1.33 | $ - | $ - | $ - | $ - |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.37 | $ 1.37 |
| Best Choice Distribution | $ 1.38 | $ 1.38 | $ - | $ 1.38 | $ 1.53 | $ 1.53 | $ - | $ 1.53 |
| Big Deals Bay | $ - | $ 1.30 | $ - | $ 1.30 | $ - | $ 1.45 | $ 1.53 | $ 1.47 |
| Block 13 Wholesale | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.53 |
| Bull Market Sales & Distribution | $ - | $ 1.35 | $ 1.38 | $ 1.36 | $ - | $ 1.50 | $ 1.53 | $ 1.51 |
| California Wholesale | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.52 |
| CHARTERED DISTRIBUTION SERVICES | $ 1.40 | $ 1.38 | $ - | $ 1.39 | $ 1.55 | $ 1.53 | $ - | $ 1.54 |
| Classic Distributing & Beverage Group, Inc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Courtesy Wholesale | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DALE COX DISTRIBUTING, INC. | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.53 | $ 1.53 | $ 1.53 |
| Deals R Us Distribution | $ 1.38 | $ 1.38 | $ 1.41 | $ 1.39 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 |
| Downey Wholesale** | $ 1.39 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.54 | $ 1.51 | $ 1.53 | $ 1.52 |
| Elite Wholesale Inc. | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 |
| Energized Distribution LLC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Energy Source Distribution | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Foodsnack Distribution Inc. | $ 1.33 | $ 1.38 | $ - | $ 1.36 | $ 1.42 | $ 1.53 | $ 1.50 | $ 1.47 |
| Four Wheel Parts Wholesalers | $ 1.40 | $ - | $ - | $ 1.40 | $ 1.55 | $ - | $ - | $ 1.55 |
| Giant Wholesale Inc | $ 1.35 | $ 1.38 | $ 1.38 | $ 1.37 | $ 1.50 | $ 1.53 | $ 1.53 | $ 1.53 |
| GL Trading | $ 1.38 | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.52 | $ 1.52 | $ 1.52 |
| Glazed Wholesale LLC | $ - | $ 1.38 | $ 1.38 | $ 1.38 | $ - | $ 1.53 | $ 1.53 | $ 1.53 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gourmet Purveyors International, Inc. | $ 1.40 | $ - | $ - | $ 1.40 | $ 1.55 | $ - | $ - | $ 1.55 |
| Grand Wholesale Cash & Carry | $ 1.36 | $ 1.35 | $ 1.38 | $ 1.36 | $ 1.47 | $ 1.50 | $ 1.53 | $ 1.50 |
| Grocery Warehouse, The | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gundry Lane | $ - | $ 1.38 | $ 1.38 | $ 1.38 | $ - | $ 1.53 | $ 1.53 | $ 1.53 |
| iHerb, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Inland Empire Wholesale | $ - | $ - | $ - | $ - | $ - | $ 1.50 | $ - | $ 1.50 |
| Jack's Sales | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.53 | $ 1.53 | $ 1.53 |
| Jahan Wholesale | $ 1.40 | $ 1.38 | $ - | $ 1.40 | $ 1.54 | $ 1.48 | $ - | $ 1.50 |
| JC Sales / Shims Bargain, Inc. | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.38 | $ - | $ - | $ - | $ - |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 1.40 | $ 1.38 | $ 1.38 | $ 1.39 | $ - | $ 1.53 | $ 1.53 | $ 1.53 |
| Kassir Co. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Koamex General Wholesale | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| L.A. Cash & Carry | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.52 | $ 1.53 | $ 1.53 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ 1.38 | $ 1.38 | $ - | $ - | $ 1.53 | $ 1.53 |
| L.A. International Corporation | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.52 | $ 1.52 | $ 1.52 |
| L.A. Top Distributor | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.50 | $ 1.52 | $ 1.51 |
| LDK Wholesale Co.** | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 |
| Loharpool Inc d/b/a Arrow Distributing | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.52 | $ 1.53 | $ 1.52 |
| Lurz Sales | $ 1.40 | $ 1.35 | $ 1.23 | $ 1.37 | $ 1.54 | $ 1.46 | $ 1.34 | $ 1.45 |
| M.R. Distributing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Marketing Solutions (Guam) | $ 1.41 | $ 1.38 | $ 1.38 | $ 1.41 | $ 1.56 | $ 1.53 | $ 1.53 | $ 1.55 |
| MIG International | $ 1.33 | $ 1.38 | $ 1.38 | $ 1.37 | $ 1.45 | $ 1.53 | $ 1.53 | $ 1.51 |
| Naser Distributing** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| On Time Distributing | $ - | $ 1.38 | $ - | $ 1.38 | $ - | $ 1.53 | $ - | $ 1.53 |
| Palace Market | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Panorama Wholesale | $ 1.39 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.50 | $ 1.50 | $ 1.51 | $ 1.50 |
| Prime Wholesale | $ 1.39 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.54 | $ 1.53 | $ 1.53 | $ 1.53 |
| QASWA International, Inc. | $ - | $ - | $ - | $ - | $ 1.43 | $ - | $ - | $ 1.43 |
| Quality Distributor | $ - | $ 1.38 | $ 1.38 | $ 1.38 | $ - | $ 1.53 | $ 1.53 | $ 1.53 |
| Quick Service Distributing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| R.K. Company dba: Cigar Cartel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rainbow Dell Ray Inc. | $ 1.38 | $ 1.38 | $ - | $ 1.38 | $ 1.53 | $ 1.53 | $ - | $ 1.53 |
| Saibaba Wholesale Distribution, LLC | $ - | $ 1.38 | $ - | $ 1.38 | $ - | $ 1.53 | $ - | $ 1.53 |
| San Diego Cash & Carry Wholesale | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.52 | $ 1.51 | $ 1.52 |
| Santa Monica Distributing Company | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.52 |

| Customer | Average Net Price per Bottle, Regular | | | | Average Net Price per Bottle, Extra Strength | | | |
|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Total | 2014 | 2015 | 2016 | Total |
| Singh Distributors Inc. | $ 1.39 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.53 | $ 1.53 | $ 1.51 | $ 1.52 |
| Song's Distributors | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.52 | $ 1.53 | $ 1.52 |
| Statewide Distributors | $ 1.37 | $ 1.35 | $ 1.38 | $ 1.36 | $ 1.52 | $ 1.48 | $ 1.53 | $ 1.50 |
| Steve's Grocery Distributing | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.51 | $ 1.52 | $ 1.52 | $ 1.52 |
| Sunshine Distribution | $ 1.38 | $ - | $ - | $ 1.38 | $ 1.53 | $ - | $ - | $ 1.53 |
| Super Cash & Carry | $ 1.39 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.53 | $ 1.53 | $ 1.53 |
| Super King Wholesale Inc. | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.49 | $ 1.53 | $ 1.53 | $ 1.52 |
| The Dan Dee Company | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trepco West | $ 1.36 | $ 1.36 | $ 1.33 | $ 1.35 | $ 1.49 | $ 1.51 | $ 1.48 | $ 1.50 |
| US Global Import, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| US Wholesale Outlet, Inc. (fka LMS Interna | $ 1.37 | $ 1.38 | $ 1.38 | $ 1.37 | $ 1.50 | $ 1.52 | $ 1.53 | $ 1.52 |
| Valley Tobacco Wholesale** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Giant** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Palace | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.37 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.52 |
| X Distributing, Inc. | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.37 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.52 |
| Y&M Wholesale | $ 1.24 | $ 1.38 | $ 1.38 | $ 1.33 | $ 1.39 | $ 1.53 | $ 1.51 | $ 1.50 |
| YNY International Inc. ** | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.52 | $ 1.53 | $ 1.53 | $ 1.53 |
| Total | $ 1.36 | $ 1.36 | $ 1.36 | $ 1.36 | $ 1.50 | $ 1.51 | $ 1.51 | $ 1.50 |

*Notes and sources:*
Average Net Price per Bottle equals Net Sales from Attachment B-4g divided by Total Bottles from Attachment B-4h.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment C-1**

Calculation of Restitution

| Metric | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Quantity purchased | Regular | [A] | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 39,471,024 |
| | Extra Strength | [B] | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 30,517,680 |
| Actual price | Regular | [C] | $ 1.35 | $ 1.39 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 | $ 1.36 |
| | Extra Strength | [D] | $ 1.49 | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 | $ 1.50 |
| Favored price | Regular | [E] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | $ 1.16 |
| | Extra Strength | [F] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | $ 1.28 |
| Overcharge | Regular | [G] | $ 0.10 | $ 0.22 | $ 0.23 | $ 0.29 | $ 0.22 | $ 0.15 | $ 0.21 |
| | Extra Strength | [H] | $ 0.10 | $ 0.22 | $ 0.25 | $ 0.31 | $ 0.25 | $ 0.16 | $ 0.22 |
| Restitution | Regular | [I] | $ 803,493 | $ 2,384,875 | $ 1,661,255 | $ 1,710,993 | $ 1,111,126 | $ 420,428 | $ 8,092,169 |
| | Extra Strength | [J] | $ 486,200 | $ 1,223,878 | $ 1,145,838 | $ 1,784,651 | $ 1,409,474 | $ 659,151 | $ 6,709,193 |
| | Total | [K] | $ 1,289,693 | $ 3,608,753 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 14,801,362 |

*Notes and sources:*
[A] – [D] Attachment B-1.
[E] [F] Attachment B-2a.
[G] = [C] - [E].
[H] = [D] - [F].
[I] = [A] × [G].
[J] = [B] × [H].
[K] = [I] + [J].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment C-2**

Calculation of Restitution for Class Representatives

| Class Representative | Metric | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Quantity purchased | Regular | [A] | - | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 |
| | | Extra Strength | [B] | - | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| | Actual price | Regular | [C] | $ - | $ - | $ 1.35 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.36 |
| | | Extra Strength | [D] | $ - | $ - | $ 1.50 | $ 1.52 | $ 1.53 | $ 1.53 | $ 1.51 |
| | Favored price | Regular | [E] | $ - | $ - | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | $ 1.09 |
| | | Extra Strength | [F] | $ - | $ - | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | $ 1.22 |
| | Overcharge | Regular | [G] | $ - | $ - | $ 0.26 | $ 0.31 | $ 0.24 | $ 0.17 | $ 0.27 |
| | | Extra Strength | [H] | $ - | $ - | $ 0.29 | $ 0.33 | $ 0.27 | $ 0.18 | $ 0.30 |
| | Restitution | Regular | [I] | $ - | $ - | $ 90,190 | $ 48,788 | $ 5,984 | $ 2,404 | $ 147,366 |
| | | Extra Strength | [J] | $ - | $ - | $ 65,289 | $ 44,908 | $ 11,688 | $ 2,624 | $ 124,508 |
| | | Total | [K] | $ - | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 |
| Elite Wholesale Inc. | Quantity purchased | Regular | [A] | 135,216 | 137,160 | 147,360 | 161,352 | 150,120 | 94,608 | 825,816 |
| | | Extra Strength | [B] | 31,536 | 55,944 | 53,136 | 67,824 | 72,792 | 50,760 | 331,992 |
| | Actual price | Regular | [C] | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 |
| | | Extra Strength | [D] | $ 1.51 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.52 |
| | Favored price | Regular | [E] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | $ 1.15 |
| | | Extra Strength | [F] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | $ 1.27 |
| | Overcharge | Regular | [G] | $ 0.11 | $ 0.21 | $ 0.29 | $ 0.31 | $ 0.24 | $ 0.17 | $ 0.23 |
| | | Extra Strength | [H] | $ 0.12 | $ 0.21 | $ 0.32 | $ 0.34 | $ 0.27 | $ 0.18 | $ 0.25 |
| | Restitution | Regular | [I] | $ 14,421 | $ 29,444 | $ 42,368 | $ 49,787 | $ 36,482 | $ 15,955 | $ 188,456 |
| | | Extra Strength | [J] | $ 3,695 | $ 11,948 | $ 16,797 | $ 22,768 | $ 19,793 | $ 9,342 | $ 84,343 |
| | | Total | [K] | $ 18,116 | $ 41,392 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 272,800 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.

[A] – [D] Data are for class representatives ABC Distribution, Inc. and Elite Wholesale Inc., as indicated, from:

    Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

    Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs and are for the period starting on 5/7/2011.

    Discounts by bottle type are determined from total discounts and the proportion of quantities by bottle type.

    Additional promotion data are from Living Essentials, Customer Spend Status Reports, c. 10/2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257).

[E] [F] Attachment B-2a.

[G] = [C] - [E].

[H] = [D] - [F].

[I] = [A] × [G].

[J] = [B] × [H].

[K] = [I] + [J].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment C-3**
Calculation of Restitution by Class Member

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 5,239 | $ 22,990 | $ 18,319 | $ 26,588 | $ 8,602 | $ 8,164 | $ 89,902 | $ 15,239 | $ 105,141 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 7,765 | $ 5,023 | $ 3,825 | $ 16,613 | $ 7,140 | $ 23,753 |
| ABC Distribution, Inc. | $ - | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 | $ 9,385 | $ 281,260 |
| Alliance Beverage Partners | $ 998 | $ - | $ - | $ - | $ - | $ - | $ 998 | $ - | $ 998 |
| AMI | $ - | $ 152,407 | $ - | $ - | $ - | $ - | $ 152,407 | $ - | $ 152,407 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 769,838 | $ 404,676 | $ 1,174,514 | $ 755,395 | $ 1,929,909 |
| AMI-Allied Merchandising Industry | $ 845,775 | $ 2,030,748 | $ 1,502,094 | $ 2,089,059 | $ 848,143 | $ 299,938 | $ 7,615,757 | $ 559,885 | $ 8,175,642 |
| AT Enterprises | $ - | $ 2,297 | $ - | $ - | $ - | $ - | $ 2,297 | $ - | $ 2,297 |
| Bargain Line | $ 3,431 | $ - | $ - | $ - | $ - | $ - | $ 3,431 | $ - | $ 3,431 |
| Bargain Line Distribution Inc. | $ - | $ 4,946 | $ 2,453 | $ 4,173 | $ - | $ - | $ 11,571 | $ - | $ 11,571 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ 96 | $ 96 | $ 180 | $ 277 |
| Best Choice Distribution | $ - | $ 857 | $ 4,506 | $ 4,019 | $ 1,983 | $ - | $ 11,365 | $ - | $ 11,365 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ 4,273 | $ 1,484 | $ 5,757 | $ 2,770 | $ 8,528 |
| Block 13 Wholesale | $ 3,709 | $ 10,593 | $ 10,683 | $ 6,546 | $ 4,928 | $ 3,315 | $ 39,775 | $ 6,189 | $ 45,964 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 8,704 | $ 4,187 | $ 12,891 | $ 7,816 | $ 20,707 |
| California Wholesale | $ 5,757 | $ 21,295 | $ 28,312 | $ 32,564 | $ 15,090 | $ 5,912 | $ 108,931 | $ 11,037 | $ 119,967 |
| CHARTERED DISTRIBUTION SERVICES | $ 4,679 | $ 13,179 | $ 11,252 | $ 7,363 | $ 5,935 | $ - | $ 42,407 | $ - | $ 42,407 |
| Classic Distributing & Beverage Group, Inc. | $ 394 | $ - | $ - | $ - | $ - | $ - | $ 394 | $ - | $ 394 |
| Courtesy Wholesale | $ 50,096 | $ 227,249 | $ 41,968 | $ - | $ - | $ - | $ 319,313 | $ - | $ 319,313 |
| DALE COX DISTRIBUTING, INC. | $ 2,875 | $ 6,894 | $ 3,403 | $ 6,099 | $ 4,837 | $ 1,341 | $ 25,449 | $ 2,504 | $ 27,953 |
| Deals R Us Distribution | $ - | $ 4,630 | $ 6,149 | $ 10,405 | $ 6,506 | $ 1,947 | $ 29,638 | $ 3,635 | $ 33,272 |
| Downey Wholesale** | $ 1,985 | $ 10,504 | $ 9,351 | $ 11,905 | $ 9,395 | $ 1,616 | $ 44,756 | $ 3,017 | $ 47,773 |
| Elite Wholesale Inc. | $ 18,116 | $ 41,392 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 272,800 | $ 47,221 | $ 320,021 |
| Energized Distribution LLC | $ 3,767 | $ - | $ - | $ - | $ - | $ - | $ 3,767 | $ - | $ 3,767 |
| Energy Source Distribution | $ 3,070 | $ 8,553 | $ 2,235 | $ - | $ - | $ - | $ 13,858 | $ - | $ 13,858 |
| Foodsnack Distribution Inc. | $ 3,075 | $ 5,742 | $ 6,166 | $ 5,621 | $ 2,966 | $ 781 | $ 24,350 | $ 1,458 | $ 25,808 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 2,560 | $ - | $ - | $ 2,560 | $ - | $ 2,560 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 2,846 | $ 3,884 | $ 2,355 | $ 9,085 | $ 4,396 | $ 13,481 |
| GL Trading | $ 17,810 | $ 104,891 | $ 94,023 | $ 108,131 | $ 99,101 | $ 48,997 | $ 472,952 | $ 91,461 | $ 564,413 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 9,343 | $ 18,393 | $ 27,736 | $ 34,333 | $ 62,069 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 3,688 | $ 3,266 | $ - | $ - | $ - | $ 6,955 | $ - | $ 6,955 |
| Gourmet Purveyors International, Inc. | $ 2,429 | $ 4,238 | $ - | $ 1,226 | $ - | $ - | $ 7,894 | $ - | $ 7,894 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ 4,744 | $ 12,080 | $ 5,187 | $ 2,779 | $ 24,790 | $ 5,187 | $ 29,978 |
| Grocery Warehouse, The | $ 393 | $ - | $ - | $ - | $ - | $ - | $ 393 | $ - | $ 393 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 1,045 | $ 1,507 | $ 2,552 | $ 2,814 | $ 5,366 |
| iHerb, Inc. | $ 656 | $ 3,822 | $ 1,323 | $ - | $ - | $ - | $ 5,801 | $ - | $ 5,801 |
| Inland Empire Wholesale | $ - | $ 3,717 | $ 3,591 | $ 1,246 | $ 1,668 | $ - | $ 10,222 | $ - | $ 10,222 |
| Jack's Sales | $ 3,922 | $ 13,147 | $ 13,205 | $ 13,872 | $ 8,123 | $ 2,759 | $ 55,028 | $ 5,150 | $ 60,179 |
| Jahan Wholesale | $ 804 | $ 861 | $ 1,324 | $ 1,287 | $ 915 | $ - | $ 5,192 | $ - | $ 5,192 |
| JC Sales / Shims Bargain, Inc. | $ 2,532 | $ 10,062 | $ 10,247 | $ 8,931 | $ 4,882 | $ 1,967 | $ 38,621 | $ 3,672 | $ 42,293 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 4,167 | $ 3,432 | $ 2,725 | $ 2,399 | $ 989 | $ 1,209 | $ 14,921 | $ 2,256 | $ 17,177 |
| Kassir Co. | $ 8,066 | $ 545 | $ - | $ - | $ - | $ - | $ 8,612 | $ - | $ 8,612 |
| Koamex General Wholesale | $ 720 | $ - | $ - | $ - | $ - | $ - | $ 720 | $ - | $ 720 |
| L.A. Cash & Carry | $ 59,081 | $ 129,284 | $ 112,064 | $ 171,158 | $ 118,668 | $ 42,249 | $ 632,502 | $ 78,864 | $ 711,366 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ 9,175 | $ 9,175 | $ 17,126 | $ 26,300 |
| L.A. International Corporation | $ 20,641 | $ 82,909 | $ 97,814 | $ 113,381 | $ 79,303 | $ 26,514 | $ 420,561 | $ 49,493 | $ 470,054 |
| L.A. Top Distributor | $ 58,331 | $ 157,251 | $ 96,648 | $ 100,551 | $ 68,055 | $ 23,275 | $ 504,112 | $ 43,447 | $ 547,559 |
| LDK Wholesale Co.** | $ 4,988 | $ 15,367 | $ 10,350 | $ 10,159 | $ 9,394 | $ 2,779 | $ 53,038 | $ 5,188 | $ 58,225 |
| Loharpool Inc d/b/a Arrow Distributing | $ 17,008 | $ 37,028 | $ 26,098 | $ 18,023 | $ 12,067 | $ 7,270 | $ 117,494 | $ 13,571 | $ 131,066 |
| Lurz Sales | $ 662 | $ 6,995 | $ 5,286 | $ 8,209 | $ 6,802 | $ (78) | $ 27,876 | $ (146) | $ 27,730 |
| M.R. Distributing | $ 1,622 | $ 2,626 | $ 2,889 | $ - | $ - | $ - | $ 7,136 | $ - | $ 7,136 |
| Marketing Solutions (Guam) | $ 898 | $ 2,262 | $ 809 | $ 6,039 | $ 516 | $ 308 | $ 10,833 | $ 575 | $ 11,408 |
| MIG International | $ 4,123 | $ 11,582 | $ 9,270 | $ 8,610 | $ 6,061 | $ 2,266 | $ 41,912 | $ 4,229 | $ 46,141 |
| Naser Distributing** | $ 546 | $ - | $ - | $ - | $ - | $ - | $ 546 | $ - | $ 546 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ - | $ 3,192 | $ 3,192 | $ - | $ 3,192 |
| Palace Market | $ - | $ 10,569 | $ - | $ - | $ - | $ - | $ 10,569 | $ - | $ 10,569 |
| Panorama Wholesale | $ - | $ - | $ 220 | $ 28,313 | $ 18,565 | $ 5,278 | $ 52,376 | $ 9,851 | $ 62,227 |
| Prime Wholesale | $ - | $ - | $ 13,207 | $ 14,624 | $ 9,182 | $ 2,680 | $ 39,692 | $ 5,002 | $ 44,694 |
| QASWA International, Inc. | $ - | $ - | $ 12,017 | $ 5,543 | $ - | $ - | $ 17,560 | $ - | $ 17,560 |

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| Quality Distributor | $ - | $ - | $ - | $ - | $ 3,179 | $ 1,298 | $ 4,478 | $ 2,424 | $ 6,901 |
| Quick Service Distributing | $ 525 | $ 1,722 | $ 716 | $ - | $ - | $ - | $ 2,964 | $ - | $ 2,964 |
| R.K. Company dba: Cigar Cartel | $ 1,547 | $ 857 | $ 2,335 | $ - | $ - | $ - | $ 4,738 | $ - | $ 4,738 |
| Rainbow Dell Ray Inc. | $ 11,860 | $ 39,164 | $ 40,679 | $ 37,975 | $ 13,100 | $ - | $ 142,777 | $ - | $ 142,777 |
| Saibaba Wholesale Distribution, LLC | $ - | $ - | $ - | $ - | $ 1,100 | $ - | $ 1,100 | $ - | $ 1,100 |
| San Diego Cash & Carry Wholesale | $ 19,333 | $ 61,400 | $ 63,919 | $ 73,346 | $ 40,300 | $ 20,111 | $ 278,409 | $ 37,541 | $ 315,951 |
| Santa Monica Distributing Company | $ (382) | $ 12,216 | $ 16,305 | $ 19,370 | $ 12,609 | $ 5,205 | $ 65,324 | $ 9,715 | $ 75,039 |
| Singh Distributors Inc. | $ 3,364 | $ 12,284 | $ 11,624 | $ 9,138 | $ 5,994 | $ 2,295 | $ 44,698 | $ 4,284 | $ 48,982 |
| Song's Distributors | $ 2,627 | $ 9,083 | $ 5,831 | $ 2,900 | $ 3,689 | $ 1,931 | $ 26,061 | $ 3,605 | $ 29,666 |
| Statewide Distributors | $ 5,653 | $ 19,470 | $ 11,794 | $ 14,945 | $ 9,901 | $ 3,431 | $ 65,195 | $ 6,405 | $ 71,600 |
| Steve's Grocery Distributing | $ 5,888 | $ 19,112 | $ 24,402 | $ 38,749 | $ 27,901 | $ 12,271 | $ 128,333 | $ 22,906 | $ 151,239 |
| Sunshine Distribution | $ 1,823 | $ 7,327 | $ 6,004 | $ 3,266 | $ - | $ - | $ 18,421 | $ - | $ 18,421 |
| Super Cash & Carry | $ - | $ - | $ 5,456 | $ 14,050 | $ 12,390 | $ 6,379 | $ 38,275 | $ 11,908 | $ 50,182 |
| Super King Wholesale Inc. | $ 4,020 | $ 5,953 | $ 4,787 | $ 8,276 | $ 4,080 | $ 2,835 | $ 29,951 | $ 5,292 | $ 35,244 |
| The Dan Dee Company | $ 6,090 | $ 22,813 | $ - | $ - | $ - | $ - | $ 28,903 | $ - | $ 28,903 |
| Trepco West | $ 14,455 | $ 51,082 | $ 61,039 | $ 77,286 | $ 38,228 | $ 8,094 | $ 250,182 | $ 15,108 | $ 265,290 |
| US Global Import, Inc. | $ 6,338 | $ 15,613 | $ - | $ - | $ - | $ - | $ 21,951 | $ - | $ 21,951 |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 14,851 | $ 75,391 | $ 82,584 | $ 85,366 | $ 40,898 | $ 16,310 | $ 315,402 | $ 30,446 | $ 345,848 |
| Valley Tobacco Wholesale** | $ 1,585 | $ 3,443 | $ - | $ - | $ - | $ - | $ 5,028 | $ - | $ 5,028 |
| Wholesale Giant** | $ 2,615 | $ 13,115 | $ - | $ - | $ - | $ - | $ 15,730 | $ - | $ 15,730 |
| Wholesale Palace | $ 1,826 | $ 3,131 | $ 6,118 | $ 5,166 | $ 4,006 | $ 1,408 | $ 21,655 | $ 2,628 | $ 24,282 |
| X Distributing, Inc. | $ - | $ - | $ 1,143 | $ 2,500 | $ 1,014 | $ 686 | $ 5,341 | $ 1,280 | $ 6,621 |
| Y&M Wholesale | $ 1,197 | $ 3,529 | $ 7,058 | $ 4,250 | $ 3,775 | $ 1,383 | $ 21,192 | $ 2,582 | $ 23,773 |
| YNY International Inc. ** | $ 22,117 | $ 63,486 | $ 72,648 | $ 81,512 | $ 61,326 | $ 26,652 | $ 327,740 | $ 49,750 | $ 377,490 |
| Total | $ 1,289,693 | $ 3,608,753 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 14,801,362 | $ 2,015,213 | $ 16,816,575 |

*Notes and sources:*

Calculation = [ (Reg bottles) x (Reg ASP - Costco Reg ASP) ] + [ (ES bottles) x (ES ASP - Costco ES ASP) ]

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4b |
| Reg ASP, ES ASP: | Attachment B-4c |
| Costco Reg ASP, Costco ES ASP: | Attachment B-2a |

Ongoing damages through trial can be projected based on monthly damages in 2016:

| | |
|---|---|
| Months of data in 2016: | 7.5 |
| Damages in 2016: | $ 1,079,578 |
| Projected monthly damages: | $ 143,944 |
| Projected annual damages: | $ 1,727,325 |
| Months from Aug 2016 to Oct 2017: | 14.0 |
| Total through mid-Aug 2016: | $ 14,801,362 |
| Additional through mid-Oct 2017: | $ 2,015,213 |
| Projected total through mid-Oct 2017: | $ 16,816,575 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-1**
Analysis of Prices

| Metric | | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Quantity | Class | Regular | [A] | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 |
| | | Extra Strength | [B] | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 |
| | Costco | Regular | [C] | 4,374,720 | 4,311,360 | 564,480 | 518,400 | 682,560 | 2,308,320 |
| | | Extra Strength | [D] | 2,594,880 | 2,046,240 | 342,720 | 374,400 | 548,640 | 571,680 |
| | Total | Regular | [E] | 12,397,176 | 15,095,964 | 7,663,056 | 6,341,796 | 5,677,488 | 5,055,384 |
| | | Extra Strength | [F] | 7,509,120 | 7,521,096 | 4,925,700 | 6,124,452 | 6,234,756 | 4,681,116 |
| Prices | Class | Regular | [G] | $ 1.35 | $ 1.39 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 |
| | | Extra Strength | [H] | $ 1.49 | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 |
| | Costco (Favored) | Regular | [I] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 |
| | | Extra Strength | [J] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 |
| | Total (Weighted average) | Regular | [K] | $ 1.32 | $ 1.32 | $ 1.31 | $ 1.34 | $ 1.33 | $ 1.29 |
| | | Extra Strength | [L] | $ 1.46 | $ 1.46 | $ 1.45 | $ 1.48 | $ 1.48 | $ 1.49 |

*Notes and sources:*
[A] [B] Attachment B-1.
[C] [D] Attachment B-2a.
[E] = [A] + [C].
[F] = [B] + [D].
[G] – [J] Attachment B-1.
[K] = [G] × [A] / [E] + [I] × [C] / [E].
[L] = [H] × [B] / [F] + [J] × [D] / [F].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2a**

Harm from Higher Costs: Favored Prices

| Strength | Metric | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | Actual | Quantity | [A] | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 39,471,024 |
| | | Cost | [B] | $ 1.35 | $ 1.39 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 | n/a |
| | But-for | Cost | [C] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Cost difference | [D] | $ 0.10 | $ 0.22 | $ 0.23 | $ 0.29 | $ 0.22 | $ 0.15 | n/a |
| | Harm from higher costs | | [E] | $ 803,493 | $ 2,384,875 | $ 1,661,255 | $ 1,710,993 | $ 1,111,126 | $ 420,428 | $ 8,092,169 |
| Extra Strength | Actual | Quantity | [A] | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 30,517,680 |
| | | Cost | [B] | $ 1.49 | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 | n/a |
| | But-for | Cost | [C] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | | Cost difference | [D] | $ 0.10 | $ 0.22 | $ 0.25 | $ 0.31 | $ 0.25 | $ 0.16 | n/a |
| | Harm from higher costs | | [E] | $ 486,200 | $ 1,223,878 | $ 1,145,838 | $ 1,784,651 | $ 1,409,474 | $ 659,151 | $ 6,709,193 |
| Total | Harm from higher costs | | [F] | $ 1,289,693 | $ 3,608,753 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 14,801,362 |

*Notes and sources:*
[A] – [C] Attachment D-1.
[D] = [B] - [C].
[E] = [A] × [D].
[F] = Sum of [E] from Regular and Extra Strength.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2b**

Harm from Higher Costs: Weighted Average Prices

| Strength | Metric | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | Actual | Quantity | [A] | 8,022,456 | 10,784,604 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 39,471,024 |
| | | Cost | [B] | $ 1.35 | $ 1.39 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 | n/a |
| | But-for | Cost | [C] | $ 1.32 | $ 1.32 | $ 1.31 | $ 1.34 | $ 1.33 | $ 1.29 | n/a |
| | | Cost difference | [D] | $ 0.04 | $ 0.06 | $ 0.02 | $ 0.02 | $ 0.03 | $ 0.07 | n/a |
| | Harm from higher costs | | [E] | $ 283,537 | $ 681,113 | $ 122,372 | $ 139,862 | $ 133,582 | $ 191,970 | $ 1,552,436 |
| Extra Strength | Actual | Quantity | [A] | 4,914,240 | 5,474,856 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 30,517,680 |
| | | Cost | [B] | $ 1.49 | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 | n/a |
| | But-for | Cost | [C] | $ 1.46 | $ 1.46 | $ 1.45 | $ 1.48 | $ 1.48 | $ 1.49 | n/a |
| | | Cost difference | [D] | $ 0.03 | $ 0.06 | $ 0.02 | $ 0.02 | $ 0.02 | $ 0.02 | n/a |
| | Harm from higher costs | | [E] | $ 168,013 | $ 332,976 | $ 79,725 | $ 109,099 | $ 124,030 | $ 80,499 | $ 894,342 |
| Total | Harm from higher costs | | [F] | $ 451,550 | $ 1,014,089 | $ 202,097 | $ 248,962 | $ 257,611 | $ 272,468 | $ 2,446,778 |

*Notes and sources:*
[A] – [C] Attachment D-1.
[D] = [B] - [C].
[E] = [A] × [D].
[F] = Sum of [E] from Regular and Extra Strength.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2c**

Harm from Higher Costs: Class Representatives, Favored Prices

| Class Representative | Strength | Metric | Bottle type | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Regular | Actual | Quantity | [A] | - | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 |
| | | | Cost | [B] | $ - | $ - | $ 1.35 | $ 1.38 | $ 1.38 | 1.38 | n/a |
| | | But-for | Cost | [C] | $ - | $ - | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | | Cost difference | [D] | $ - | $ - | 0.26 | 0.31 | 0.24 | 0.17 | n/a |
| | | Harm from higher costs | | [E] | $ - | $ - | $ 90,190 | $ 48,788 | $ 5,984 | $ 2,404 | $ 147,366 |
| | Extra Strength | Actual | Quantity | [A] | - | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| | | | Cost | [B] | $ - | $ - | $ 1.50 | $ 1.52 | $ 1.53 | 1.53 | n/a |
| | | But-for | Cost | [C] | $ - | $ - | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | | | Cost difference | [D] | $ - | $ - | 0.29 | 0.33 | 0.27 | 0.18 | n/a |
| | | Harm from higher costs | | [E] | $ - | $ - | $ 65,289 | $ 44,908 | $ 11,688 | $ 2,624 | $ 124,508 |
| | Total | Harm from higher costs | | [F] | $ - | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 |
| Elite Wholesale Inc. | Regular | Actual | Quantity | [A] | 135,216 | 137,160 | 147,360 | 161,352 | 150,120 | 94,608 | 825,816 |
| | | | Cost | [B] | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | 1.38 | n/a |
| | | But-for | Cost | [C] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | | Cost difference | [D] | $ 0.11 | $ 0.21 | 0.29 | 0.31 | 0.24 | 0.17 | n/a |
| | | Harm from higher costs | | [E] | $ 14,421 | $ 29,444 | $ 42,368 | $ 49,787 | $ 36,482 | $ 15,955 | $ 188,456 |
| | Extra Strength | Actual | Quantity | [A] | 31,536 | 55,944 | 53,136 | 67,824 | 72,792 | 50,760 | 331,992 |
| | | | Cost | [B] | $ 1.51 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.53 | 1.53 | n/a |
| | | But-for | Cost | [C] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | | | Cost difference | [D] | $ 0.12 | $ 0.21 | 0.32 | 0.34 | 0.27 | 0.18 | n/a |
| | | Harm from higher costs | | [E] | $ 3,695 | $ 11,948 | $ 16,797 | $ 22,768 | $ 19,793 | $ 9,342 | $ 84,343 |
| | Total | Harm from higher costs | | [F] | $ 18,116 | $ 41,392 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 272,800 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.

[A] − [B] Attachment C-2.

[C] Attachment D-1.

[D] = [B] - [C].

[E] = [A] × [D].

[F] = Sum of [E] from Regular and Extra Strength.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2d**
Harm from Higher Costs: Class Members, Favored Prices

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 5,239 | $ 22,990 | $ 18,319 | $ 26,588 | $ 8,602 | $ 8,164 | $ 89,902 | $ 15,239 | $ 105,141 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 7,765 | $ 5,023 | $ 3,825 | $ 16,613 | $ 7,140 | $ 23,753 |
| ABC Distribution, Inc. | $ - | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 | $ 9,385 | $ 281,260 |
| Alliance Beverage Partners | $ 998 | $ - | $ - | $ - | $ - | $ - | $ 998 | $ - | $ 998 |
| AMI | $ - | $ 152,407 | $ - | $ - | $ - | $ - | $ 152,407 | $ - | $ 152,407 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 769,838 | $ 404,676 | $ 1,174,514 | $ 755,395 | $ 1,929,909 |
| AMI-Allied Merchandising Industry | $ 845,775 | $ 2,030,748 | $ 1,502,094 | $ 2,089,059 | $ 848,143 | $ 299,938 | $ 7,615,757 | $ 559,885 | $ 8,175,642 |
| AT Enterprises | $ - | $ 2,297 | $ - | $ - | $ - | $ - | $ 2,297 | $ - | $ 2,297 |
| Bargain Line | $ 3,431 | $ - | $ - | $ - | $ - | $ - | $ 3,431 | $ - | $ 3,431 |
| Bargain Line Distribution Inc. | $ - | $ 4,946 | $ 2,453 | $ 4,173 | $ - | $ - | $ 11,571 | $ - | $ 11,571 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ 96 | $ 96 | $ 180 | $ 277 |
| Best Choice Distribution | $ - | $ 857 | $ 4,506 | $ 4,019 | $ 1,983 | $ - | $ 11,365 | $ - | $ 11,365 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ 4,273 | $ 1,484 | $ 5,757 | $ 2,770 | $ 8,528 |
| Block 13 Wholesale | $ 3,709 | $ 10,593 | $ 10,683 | $ 6,546 | $ 4,928 | $ 3,315 | $ 39,775 | $ 6,189 | $ 45,964 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 8,704 | $ 4,187 | $ 12,891 | $ 7,816 | $ 20,707 |
| California Wholesale | $ 5,757 | $ 21,295 | $ 28,312 | $ 32,564 | $ 15,090 | $ 5,912 | $ 108,931 | $ 11,037 | $ 119,967 |
| CHARTERED DISTRIBUTION SERVICES | $ 4,679 | $ 13,179 | $ 11,252 | $ 7,363 | $ 5,935 | $ - | $ 42,407 | $ - | $ 42,407 |
| Classic Distributing & Beverage Group, Inc. | $ 394 | $ - | $ - | $ - | $ - | $ - | $ 394 | $ - | $ 394 |
| Courtesy Wholesale | $ 50,096 | $ 227,249 | $ 41,968 | $ - | $ - | $ - | $ 319,313 | $ - | $ 319,313 |
| DALE COX DISTRIBUTING, INC. | $ 2,875 | $ 6,894 | $ 3,403 | $ 6,099 | $ 4,837 | $ 1,341 | $ 25,449 | $ 2,504 | $ 27,953 |
| Deals R Us Distribution | $ - | $ 4,630 | $ 6,149 | $ 10,405 | $ 6,506 | $ 1,947 | $ 29,638 | $ 3,635 | $ 33,272 |
| Downey Wholesale** | $ 1,985 | $ 10,504 | $ 9,351 | $ 11,905 | $ 9,395 | $ 1,616 | $ 44,756 | $ 3,017 | $ 47,773 |
| Elite Wholesale Inc. | $ 18,116 | $ 41,392 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 272,800 | $ 47,221 | $ 320,021 |
| Energized Distribution LLC | $ 3,767 | $ - | $ - | $ - | $ - | $ - | $ 3,767 | $ - | $ 3,767 |
| Energy Source Distribution | $ 3,070 | $ 8,553 | $ 2,235 | $ - | $ - | $ - | $ 13,858 | $ - | $ 13,858 |
| Foodsnack Distribution Inc. | $ 3,075 | $ 5,742 | $ 6,166 | $ 5,621 | $ 2,966 | $ 781 | $ 24,350 | $ 1,458 | $ 25,808 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 2,560 | $ - | $ - | $ 2,560 | $ - | $ 2,560 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 2,846 | $ 3,884 | $ 2,355 | $ 9,085 | $ 4,396 | $ 13,481 |
| GL Trading | $ 17,810 | $ 104,891 | $ 94,023 | $ 108,131 | $ 99,101 | $ 48,997 | $ 472,952 | $ 91,461 | $ 564,413 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 9,343 | $ 18,393 | $ 27,736 | $ 34,333 | $ 62,069 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 3,688 | $ 3,266 | $ - | $ - | $ - | $ 6,955 | $ - | $ 6,955 |
| Gourmet Purveyors International, Inc. | $ 2,429 | $ 4,238 | $ - | $ 1,226 | $ - | $ - | $ 7,894 | $ - | $ 7,894 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ 4,744 | $ 12,080 | $ 5,187 | $ 2,779 | $ 24,790 | $ 5,187 | $ 29,978 |
| Grocery Warehouse, The | $ 393 | $ - | $ - | $ - | $ - | $ - | $ 393 | $ - | $ 393 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 1,045 | $ 1,507 | $ 2,552 | $ 2,814 | $ 5,366 |
| iHerb, Inc. | $ 656 | $ 3,822 | $ 1,323 | $ - | $ - | $ - | $ 5,801 | $ - | $ 5,801 |
| Inland Empire Wholesale | $ - | $ 3,717 | $ 3,591 | $ 1,246 | $ 1,668 | $ - | $ 10,222 | $ - | $ 10,222 |
| Jack's Sales | $ 3,922 | $ 13,147 | $ 13,205 | $ 13,872 | $ 8,123 | $ 2,759 | $ 55,028 | $ 5,150 | $ 60,179 |
| Jahan Wholesale | $ 804 | $ 861 | $ 1,324 | $ 1,287 | $ 915 | $ - | $ 5,192 | $ - | $ 5,192 |
| JC Sales / Shims Bargain, Inc. | $ 2,532 | $ 10,062 | $ 10,247 | $ 8,931 | $ 4,882 | $ 1,967 | $ 38,621 | $ 3,672 | $ 42,293 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 4,167 | $ 3,432 | $ 2,725 | $ 2,399 | $ 989 | $ 1,209 | $ 14,921 | $ 2,256 | $ 17,177 |
| Kassir Co. | $ 8,066 | $ 545 | $ - | $ - | $ - | $ - | $ 8,612 | $ - | $ 8,612 |
| Koamex General Wholesale | $ 720 | $ - | $ - | $ - | $ - | $ - | $ 720 | $ - | $ 720 |
| L.A. Cash & Carry | $ 59,081 | $ 129,284 | $ 112,064 | $ 171,158 | $ 118,668 | $ 42,249 | $ 632,502 | $ 78,864 | $ 711,366 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ 9,175 | $ 9,175 | $ 17,126 | $ 26,300 |
| L.A. International Corporation | $ 20,641 | $ 82,909 | $ 97,814 | $ 113,381 | $ 79,303 | $ 26,514 | $ 420,561 | $ 49,493 | $ 470,054 |
| L.A. Top Distributor | $ 58,331 | $ 157,251 | $ 96,648 | $ 100,551 | $ 68,055 | $ 23,275 | $ 504,112 | $ 43,447 | $ 547,559 |
| LDK Wholesale Co.** | $ 4,988 | $ 15,367 | $ 10,350 | $ 10,159 | $ 9,394 | $ 2,779 | $ 53,038 | $ 5,188 | $ 58,225 |
| Loharpool Inc d/b/a Arrow Distributing | $ 17,008 | $ 37,028 | $ 26,098 | $ 18,023 | $ 12,067 | $ 7,270 | $ 117,494 | $ 13,571 | $ 131,066 |
| Lurz Sales | $ 662 | $ 6,995 | $ 5,286 | $ 8,209 | $ 6,802 | $ (78) | $ 27,876 | $ (146) | $ 27,730 |
| M.R. Distributing | $ 1,622 | $ 2,626 | $ 2,889 | $ - | $ - | $ - | $ 7,136 | $ - | $ 7,136 |
| Marketing Solutions (Guam) | $ 898 | $ 2,262 | $ 809 | $ 6,039 | $ 516 | $ 308 | $ 10,833 | $ 575 | $ 11,408 |
| MIG International | $ 4,123 | $ 11,582 | $ 9,270 | $ 8,610 | $ 6,061 | $ 2,266 | $ 41,912 | $ 4,229 | $ 46,141 |
| Naser Distributing** | $ 546 | $ - | $ - | $ - | $ - | $ - | $ 546 | $ - | $ 546 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ - | $ 3,192 | $ 3,192 | $ - | $ 3,192 |
| Palace Market | $ - | $ 10,569 | $ - | $ - | $ - | $ - | $ 10,569 | $ - | $ 10,569 |
| Panorama Wholesale | $ - | $ - | $ 220 | $ 28,313 | $ 18,565 | $ 5,278 | $ 52,376 | $ 9,851 | $ 62,227 |
| Prime Wholesale | $ - | $ - | $ 13,207 | $ 14,624 | $ 9,182 | $ 2,680 | $ 39,692 | $ 5,002 | $ 44,694 |
| QASWA International, Inc. | $ - | $ - | $ 12,017 | $ 5,543 | $ - | $ - | $ 17,560 | $ - | $ 17,560 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| Quality Distributor | $ - | $ - | $ - | $ - | $ 3,179 | $ 1,298 | $ 4,478 | $ 2,424 | $ 6,901 |
| Quick Service Distributing | $ 525 | $ 1,722 | $ 716 | $ - | $ - | $ - | $ 2,964 | $ - | $ 2,964 |
| R.K. Company dba: Cigar Cartel | $ 1,547 | $ 857 | $ 2,335 | $ - | $ - | $ - | $ 4,738 | $ - | $ 4,738 |
| Rainbow Dell Ray Inc. | $ 11,860 | $ 39,164 | $ 40,679 | $ 37,975 | $ 13,100 | $ - | $ 142,777 | $ - | $ 142,777 |
| Saibaba Wholesale Distribution, LLC | $ - | $ - | $ - | $ - | $ 1,100 | $ - | $ 1,100 | $ - | $ 1,100 |
| San Diego Cash & Carry Wholesale | $ 19,333 | $ 61,400 | $ 63,919 | $ 73,346 | $ 40,300 | $ 20,111 | $ 278,409 | $ 37,541 | $ 315,951 |
| Santa Monica Distributing Company | $ (382) | $ 12,216 | $ 16,305 | $ 19,370 | $ 12,609 | $ 5,205 | $ 65,324 | $ 9,715 | $ 75,039 |
| Singh Distributors Inc. | $ 3,364 | $ 12,284 | $ 11,624 | $ 9,138 | $ 5,994 | $ 2,295 | $ 44,698 | $ 4,284 | $ 48,982 |
| Song's Distributors | $ 2,627 | $ 9,083 | $ 5,831 | $ 2,900 | $ 3,689 | $ 1,931 | $ 26,061 | $ 3,605 | $ 29,666 |
| Statewide Distributors | $ 5,653 | $ 19,470 | $ 11,794 | $ 14,945 | $ 9,901 | $ 3,431 | $ 65,195 | $ 6,405 | $ 71,600 |
| Steve's Grocery Distributing | $ 5,888 | $ 19,122 | $ 24,402 | $ 38,749 | $ 27,901 | $ 12,271 | $ 128,333 | $ 22,906 | $ 151,239 |
| Sunshine Distribution | $ 1,823 | $ 7,327 | $ 6,004 | $ 3,266 | $ - | $ - | $ 18,421 | $ - | $ 18,421 |
| Super Cash & Carry | $ - | $ - | $ 5,456 | $ 14,050 | $ 12,390 | $ 6,379 | $ 38,275 | $ 11,908 | $ 50,182 |
| Super King Wholesale Inc. | $ 4,020 | $ 5,953 | $ 4,787 | $ 8,276 | $ 4,080 | $ 2,835 | $ 29,951 | $ 5,292 | $ 35,244 |
| The Dan Dee Company | $ 6,090 | $ 22,813 | $ - | $ - | $ - | $ - | $ 28,903 | $ - | $ 28,903 |
| Trepco West | $ 14,455 | $ 51,082 | $ 61,039 | $ 77,286 | $ 38,228 | $ 8,094 | $ 250,182 | $ 15,108 | $ 265,290 |
| US Global Import, Inc. | $ 6,338 | $ 15,613 | $ - | $ - | $ - | $ - | $ 21,951 | $ - | $ 21,951 |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 14,851 | $ 75,391 | $ 82,584 | $ 85,366 | $ 40,898 | $ 16,310 | $ 315,402 | $ 30,446 | $ 345,848 |
| Valley Tobacco Wholesale** | $ 1,585 | $ 3,443 | $ - | $ - | $ - | $ - | $ 5,028 | $ - | $ 5,028 |
| Wholesale Giant** | $ 2,615 | $ 13,115 | $ - | $ - | $ - | $ - | $ 15,730 | $ - | $ 15,730 |
| Wholesale Palace | $ 1,826 | $ 3,131 | $ 6,118 | $ 5,166 | $ 4,006 | $ 1,408 | $ 21,655 | $ 2,628 | $ 24,282 |
| X Distributing, Inc. | $ - | $ - | $ 1,143 | $ 2,500 | $ 1,014 | $ 686 | $ 5,341 | $ 1,280 | $ 6,621 |
| Y&M Wholesale | $ 1,197 | $ 3,529 | $ 7,058 | $ 4,250 | $ 3,775 | $ 1,383 | $ 21,192 | $ 2,582 | $ 23,773 |
| YNY International Inc. ** | $ 22,117 | $ 63,486 | $ 72,648 | $ 81,512 | $ 61,326 | $ 26,652 | $ 327,740 | $ 49,750 | $ 377,490 |
| Total | $ 1,289,693 | $ 3,608,753 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 14,801,362 | $ 2,015,213 | $ 16,816,575 |

Notes and sources:
Calculation = [ (Reg bottles) x (Reg ASP - Favored Reg ASP) ] + [ (ES bottles) x (ES ASP - Favored ES ASP) ]

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4b |
| Reg ASP, ES ASP: | Attachment B-4c |
| Favored Reg ASP, Favored ES ASP: | Attachment D-1 |
| Projections based on calculations in: | Attachment D-2g |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2e**
Harm from Higher Costs: Class Members, Weighted Average Prices

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 967 | $ 6,362 | $ 4,626 | $ 3,523 | $ 1,550 | $ 3,072 | $ 20,101 | $ 5,735 | $ 25,836 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 802 | $ 930 | $ 1,701 | $ 3,433 | $ 3,175 | $ 6,608 |
| ABC Distribution, Inc. | $ - | $ - | $ 27,565 | $ 11,363 | $ 3,136 | $ 1,835 | $ 43,899 | $ 3,425 | $ 47,324 |
| Alliance Beverage Partners | $ 308 | $ - | $ - | $ - | $ - | $ - | $ 308 | $ - | $ 308 |
| AMI | $ - | $ 44,529 | $ - | $ - | $ - | $ - | $ 44,529 | $ - | $ 44,529 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 147,994 | $ 136,463 | $ 284,457 | $ 254,732 | $ 539,188 |
| AMI-Allied Merchandising Industry | $ 299,713 | $ 533,866 | $ (15,782) | $ 84,719 | $ (30,096) | $ 12,466 | $ 884,886 | $ 23,269 | $ 908,155 |
| AT Enterprises | $ - | $ 642 | $ - | $ - | $ - | $ - | $ 642 | $ - | $ 642 |
| Bargain Line | $ 1,332 | $ - | $ - | $ - | $ - | $ - | $ 1,332 | $ - | $ 1,332 |
| Bargain Line Distribution Inc. | $ - | $ 592 | $ 622 | $ 543 | $ - | $ - | $ 1,757 | $ - | $ 1,757 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ (421) | $ (421) | $ (785) | $ (1,206) |
| Best Choice Distribution | $ - | $ 237 | $ 1,085 | $ 532 | $ 363 | $ - | $ 2,218 | $ - | $ 2,218 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ (745) | $ 349 | $ (396) | $ 651 | $ 255 |
| Block 13 Wholesale | $ 1,372 | $ 2,972 | $ 2,566 | $ 872 | $ 897 | $ 1,205 | $ 9,883 | $ 2,249 | $ 12,132 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 529 | $ 1,301 | $ 1,830 | $ 2,428 | $ 4,257 |
| California Wholesale | $ 2,412 | $ 5,945 | $ 5,535 | $ 3,985 | $ 2,713 | $ 2,013 | $ 22,602 | $ 3,758 | $ 26,360 |
| CHARTERED DISTRIBUTION SERVICES | $ 1,796 | $ 3,673 | $ 270 | $ 970 | $ 1,077 | $ - | $ 7,785 | $ - | $ 7,785 |
| Classic Distributing & Beverage Group, Inc. | $ (278) | $ - | $ - | $ - | $ - | $ - | $ (278) | $ - | $ (278) |
| Courtesy Wholesale | $ 33,006 | $ 101,668 | $ 16,588 | $ - | $ - | $ - | $ 151,262 | $ - | $ 151,262 |
| DALE COX DISTRIBUTING, INC. | $ 1,112 | $ 1,883 | $ 847 | $ 784 | $ 914 | $ 583 | $ 6,122 | $ 1,087 | $ 7,210 |
| Deals R Us Distribution | $ - | $ 1,208 | $ 138 | $ 1,367 | $ 1,160 | $ 1,023 | $ 4,896 | $ 1,909 | $ 6,806 |
| Downey Wholesale** | $ 333 | $ 1,917 | $ 2,357 | $ 1,574 | $ 1,322 | $ 657 | $ 8,160 | $ 1,226 | $ 9,386 |
| Elite Wholesale Inc. | $ 7,310 | $ 10,620 | $ 14,858 | $ 9,259 | $ 10,439 | $ 10,281 | $ 62,769 | $ 19,192 | $ 81,960 |
| Energized Distribution LLC | $ 1,696 | $ - | $ - | $ - | $ - | $ - | $ 1,696 | $ - | $ 1,696 |
| Energy Source Distribution | $ 1,306 | $ 2,433 | $ 562 | $ - | $ - | $ - | $ 4,302 | $ - | $ 4,302 |
| Foodsnack Distribution Inc. | $ 1,321 | $ 1,606 | $ 1,558 | $ (715) | $ 545 | $ 51 | $ 4,366 | $ 96 | $ 4,461 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 350 | $ - | $ - | $ 350 | $ - | $ 350 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 378 | $ 686 | $ 880 | $ 1,944 | $ 1,643 | $ 3,586 |
| GL Trading | $ (1,682) | $ 32,939 | $ 9,674 | $ 12,168 | $ 15,005 | $ 14,960 | $ 83,066 | $ 27,926 | $ 110,992 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 1,690 | $ 6,609 | $ 8,299 | $ 12,337 | $ 20,636 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 636 | $ 823 | $ - | $ - | $ - | $ 1,460 | $ - | $ 1,460 |
| Gourmet Purveyors International, Inc. | $ 889 | $ 1,118 | $ - | $ 159 | $ - | $ - | $ 2,166 | $ - | $ 2,166 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ (1,117) | $ 763 | $ 340 | $ 1,019 | $ 1,006 | $ 1,903 | $ 2,908 |
| Grocery Warehouse, The | $ 71 | $ - | $ - | $ - | $ - | $ - | $ 71 | $ - | $ 71 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 179 | $ 364 | $ 543 | $ 679 | $ 1,222 |
| iHerb, Inc. | $ 110 | $ 1,043 | $ 329 | $ - | $ - | $ - | $ 1,482 | $ - | $ 1,482 |
| Inland Empire Wholesale | $ - | $ 1,437 | $ 1,271 | $ 165 | $ 94 | $ - | $ 2,966 | $ - | $ 2,966 |
| Jack's Sales | $ 1,655 | $ 3,434 | $ 3,347 | $ 1,862 | $ 1,456 | $ 955 | $ 12,710 | $ 1,783 | $ 14,493 |
| Jahan Wholesale | $ 301 | $ 241 | $ (443) | $ 143 | $ 43 | $ - | $ 284 | $ - | $ 284 |
| JC Sales / Shims Bargain, Inc. | $ 936 | $ 2,657 | $ 2,521 | $ 1,122 | $ 950 | $ 997 | $ 9,183 | $ 1,861 | $ 11,044 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 2,514 | $ 526 | $ (1,375) | $ 301 | $ 182 | $ 437 | $ 2,586 | $ 816 | $ 3,401 |
| Kassir Co. | $ 1,628 | $ (111) | $ - | $ - | $ - | $ - | $ 1,517 | $ - | $ 1,517 |
| Koamex General Wholesale | $ 132 | $ - | $ - | $ - | $ - | $ - | $ 132 | $ - | $ 132 |
| L.A. Cash & Carry | $ 19,162 | $ 36,783 | $ 22,545 | $ 22,088 | $ 20,112 | $ 14,937 | $ 135,627 | $ 27,883 | $ 163,510 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,483 | $ 6,501 | $ 9,983 |
| L.A. International Corporation | $ 5,024 | $ 23,004 | $ 16,809 | $ 14,229 | $ 12,823 | $ 8,963 | $ 80,853 | $ 16,731 | $ 97,584 |
| L.A. Top Distributor | $ 17,835 | $ 47,067 | $ 8,745 | $ 10,693 | $ 8,539 | $ 7,397 | $ 100,277 | $ 13,809 | $ 114,086 |
| LDK Wholesale Co.** | $ 2,161 | $ 4,367 | $ 2,641 | $ 1,375 | $ 1,662 | $ 900 | $ 13,107 | $ 1,681 | $ 14,788 |
| Loharpool Inc d/b/a Arrow Distributing | $ 5,697 | $ 11,145 | $ 6,299 | $ 2,283 | $ 1,893 | $ 2,550 | $ 29,866 | $ 4,760 | $ 34,626 |
| Lurz Sales | $ (492) | $ 2,044 | $ (337) | $ 1,025 | $ (366) | $ (1,330) | $ 544 | $ (2,484) | $ (1,940) |
| M.R. Distributing | $ 614 | $ 731 | $ 988 | $ - | $ - | $ - | $ 2,334 | $ - | $ 2,334 |
| Marketing Solutions (Guam) | $ 562 | $ 1,023 | $ 321 | $ 1,016 | $ 90 | $ 102 | $ 3,113 | $ 191 | $ 3,303 |
| MIG International | $ 1,632 | $ 1,893 | $ 2,358 | $ 302 | $ 1,088 | $ 770 | $ 8,044 | $ 1,437 | $ 9,481 |
| Naser Distributing** | $ 98 | $ - | $ - | $ - | $ - | $ - | $ 98 | $ - | $ 98 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ 572 | $ - | $ 572 | $ - | $ 572 |
| Palace Market | $ - | $ 4,781 | $ - | $ - | $ - | $ - | $ 4,781 | $ - | $ 4,781 |
| Panorama Wholesale | $ - | $ - | $ (10,256) | $ 2,151 | $ 2,216 | $ 1,456 | $ (4,432) | $ 2,718 | $ (1,714) |
| Prime Wholesale | $ - | $ - | $ 3,348 | $ 1,913 | $ 1,673 | $ 937 | $ 7,870 | $ 1,748 | $ 9,618 |
| QASWA International, Inc. | $ - | $ - | $ 169 | $ (47) | $ - | $ - | $ 121 | $ - | $ 121 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| Quality Distributor | - | - | - | - | 573 | 464 | 1,036 | 865 | 1,902 |
| Quick Service Distributing | 259 | 482 | (220) | - | - | - | 520 | - | 520 |
| R.K. Company dba: Cigar Cartel | 1,043 | 237 | 594 | - | - | - | 1,874 | - | 1,874 |
| Rainbow Dell Ray Inc. | 3,016 | 11,156 | 8,837 | 5,051 | 2,376 | - | 30,435 | - | 30,435 |
| Saibaba Wholesale Distribution, LLC | - | - | - | - | 196 | - | 196 | - | 196 |
| San Diego Cash & Carry Wholesale | 7,233 | 13,116 | 3,499 | 8,315 | 6,584 | 5,717 | 44,464 | 10,672 | 55,137 |
| Santa Monica Distributing Company | (1,837) | 2,460 | 3,406 | 2,074 | 2,287 | 1,835 | 10,224 | 3,424 | 13,649 |
| Singh Distributors Inc. | 1,467 | 3,391 | 2,947 | 1,133 | 1,087 | 635 | 10,660 | 1,185 | 11,845 |
| Song's Distributors | 764 | 3,807 | 241 | 394 | 548 | 622 | 6,376 | 1,161 | 7,537 |
| Statewide Distributors | 2,294 | 5,500 | 3,016 | 2,010 | 246 | 1,242 | 14,308 | 2,318 | 16,627 |
| Steve's Grocery Distributing | 2,446 | 5,326 | (491) | 3,780 | 4,679 | 3,995 | 19,734 | 7,457 | 27,192 |
| Sunshine Distribution | 801 | 2,076 | 1,523 | 434 | - | - | 4,834 | - | 4,834 |
| Super Cash & Carry | - | - | 472 | 1,746 | 2,296 | 2,430 | 6,944 | 4,535 | 11,479 |
| Super King Wholesale Inc. | 1,696 | 1,194 | 1,204 | 903 | 759 | 1,102 | 6,858 | 2,057 | 8,915 |
| The Dan Dee Company | 1,472 | 6,111 | - | - | - | - | 7,584 | - | 7,584 |
| Trepco West | 4,189 | 13,259 | 10,379 | 9,334 | 3,949 | 770 | 41,881 | 1,438 | 43,319 |
| US Global Import, Inc. | 1,748 | 4,186 | - | - | - | - | 5,934 | - | 5,934 |
| US Wholesale Outlet, Inc. (fka LMS Internat | 2,097 | 21,012 | 15,737 | 9,171 | 6,387 | 5,179 | 59,584 | 9,667 | 69,251 |
| Valley Tobacco Wholesale** | 479 | 565 | - | - | - | - | 1,044 | - | 1,044 |
| Wholesale Giant** | 1,304 | 3,601 | - | - | - | - | 4,905 | - | 4,905 |
| Wholesale Palace | 762 | 863 | 1,704 | 679 | 699 | 519 | 5,225 | 969 | 6,194 |
| X Distributing, Inc. | - | - | 286 | 332 | 180 | 250 | 1,048 | 467 | 1,515 |
| Y&M Wholesale | 595 | 981 | 1,786 | (910) | 684 | 324 | 3,460 | 604 | 4,064 |
| YNY International Inc. ** | 7,168 | 17,857 | 15,120 | 10,498 | 10,426 | 8,420 | 69,489 | 15,718 | 85,207 |
| Total | 451,550 | 1,014,089 | 202,097 | 248,962 | 257,611 | 272,468 | 2,446,778 | 508,608 | 2,955,386 |

*Notes and sources:*
Calculation = [ (Reg bottles) x (Reg ASP - Weighted Reg ASP) ] + [ (ES bottles) x (ES ASP - Weighted ES ASP) ]

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4b |
| Reg ASP, ES ASP: | Attachment B-4c |
| Weighted Reg ASP, Weighted ES ASP: | Attachment D-1 |
| Projections based on calculations in: | Attachment D-2g |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-2f**

Harm from Higher Costs: Class Members, Range of Prices

| Customer | Weighted Average | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 20,101 | $ 55,001 | $ 72,452 | $ 82,922 | $ 89,902 |
| A&A Cash and Carry, Inc. | $ 3,433 | $ 10,023 | $ 13,318 | $ 15,295 | $ 16,613 |
| ABC Distribution, Inc. | $ 43,899 | $ 157,887 | $ 214,881 | $ 249,077 | $ 271,874 |
| Alliance Beverage Partners | $ 308 | $ 653 | $ 825 | $ 929 | $ 998 |
| AMI | $ 44,529 | $ 98,468 | $ 125,437 | $ 141,619 | $ 152,407 |
| AMI / Artic North | $ 284,457 | $ 729,486 | $ 952,000 | $ 1,085,508 | $ 1,174,514 |
| AMI-Allied Merchandising Industry | $ 884,886 | $ 4,250,322 | $ 5,933,039 | $ 6,942,670 | $ 7,615,757 |
| AT Enterprises | $ 642 | $ 1,469 | $ 1,883 | $ 2,131 | $ 2,297 |
| Bargain Line | $ 1,332 | $ 2,382 | $ 2,907 | $ 3,221 | $ 3,431 |
| Bargain Line Distribution Inc. | $ 1,757 | $ 6,664 | $ 9,117 | $ 10,589 | $ 11,571 |
| Bargain Line Wholesale, Inc. | $ (421) | $ (162) | $ (33) | $ 45 | $ 96 |
| Best Choice Distribution | $ 2,218 | $ 6,791 | $ 9,078 | $ 10,450 | $ 11,365 |
| Big Deals Bay | $ (396) | $ 2,681 | $ 4,219 | $ 5,142 | $ 5,757 |
| Block 13 Wholesale | $ 9,883 | $ 24,829 | $ 32,302 | $ 36,786 | $ 39,775 |
| Bull Market Sales & Distribution | $ 1,830 | $ 7,360 | $ 10,126 | $ 11,785 | $ 12,891 |
| California Wholesale | $ 22,602 | $ 65,766 | $ 87,349 | $ 100,298 | $ 108,931 |
| CHARTERED DISTRIBUTION SERVICES | $ 7,785 | $ 25,096 | $ 33,752 | $ 38,945 | $ 42,407 |
| Classic Distributing & Beverage Group, Inc. | $ (278) | $ 58 | $ 226 | $ 327 | $ 394 |
| Courtesy Wholesale | $ 151,262 | $ 235,287 | $ 277,300 | $ 302,508 | $ 319,313 |
| DALE COX DISTRIBUTING, INC. | $ 6,122 | $ 15,786 | $ 20,617 | $ 23,516 | $ 25,449 |
| Deals R Us Distribution | $ 4,896 | $ 17,267 | $ 23,452 | $ 27,163 | $ 29,638 |
| Downey Wholesale** | $ 8,160 | $ 26,458 | $ 35,607 | $ 41,097 | $ 44,756 |
| Elite Wholesale Inc. | $ 62,769 | $ 167,784 | $ 220,292 | $ 251,797 | $ 272,800 |
| Energized Distribution LLC | $ 1,696 | $ 2,731 | $ 3,249 | $ 3,560 | $ 3,767 |
| Energy Source Distribution | $ 4,302 | $ 9,080 | $ 11,469 | $ 12,902 | $ 13,858 |
| Foodsnack Distribution Inc. | $ 4,366 | $ 14,358 | $ 19,354 | $ 22,352 | $ 24,350 |
| Four Wheel Parts Wholesalers | $ 350 | $ 1,455 | $ 2,007 | $ 2,339 | $ 2,560 |
| Giant Wholesale Inc | $ 1,944 | $ 5,514 | $ 7,300 | $ 8,371 | $ 9,085 |
| GL Trading | $ 83,066 | $ 278,009 | $ 375,480 | $ 433,963 | $ 472,952 |
| Glazed Wholesale LLC | $ 8,299 | $ 18,017 | $ 22,876 | $ 25,792 | $ 27,736 |
| Good Prices d.b.a Metro Cash & Carry | $ 1,460 | $ 4,207 | $ 5,581 | $ 6,405 | $ 6,955 |
| Gourmet Purveyors International, Inc. | $ 2,166 | $ 5,030 | $ 6,462 | $ 7,321 | $ 7,894 |
| Grand Wholesale Cash & Carry | $ 1,006 | $ 12,898 | $ 18,844 | $ 22,412 | $ 24,790 |
| Grocery Warehouse, The | $ 71 | $ 232 | $ 312 | $ 360 | $ 393 |
| Gundry Lane | $ 543 | $ 1,547 | $ 2,050 | $ 2,351 | $ 2,552 |
| iHerb, Inc. | $ 1,482 | $ 3,641 | $ 4,721 | $ 5,369 | $ 5,801 |
| Inland Empire Wholesale | $ 2,966 | $ 6,594 | $ 8,408 | $ 9,497 | $ 10,222 |
| Jack's Sales | $ 12,710 | $ 33,869 | $ 44,449 | $ 50,796 | $ 55,028 |
| Jahan Wholesale | $ 284 | $ 2,738 | $ 3,965 | $ 4,701 | $ 5,192 |
| JC Sales / Shims Bargain, Inc. | $ 9,183 | $ 23,902 | $ 31,261 | $ 35,677 | $ 38,621 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 2,586 | $ 8,753 | $ 11,837 | $ 13,687 | $ 14,921 |
| Kassir Co. | $ 1,517 | $ 5,064 | $ 6,838 | $ 7,902 | $ 8,612 |
| Koamex General Wholesale | $ 132 | $ 426 | $ 573 | $ 661 | $ 720 |
| L.A. Cash & Carry | $ 135,627 | $ 384,065 | $ 508,283 | $ 582,815 | $ 632,502 |
| L.A. Cash & Carry - 4th Street | $ 3,483 | $ 6,329 | $ 7,752 | $ 8,605 | $ 9,175 |
| L.A. International Corporation | $ 80,853 | $ 250,707 | $ 335,634 | $ 386,590 | $ 420,561 |
| L.A. Top Distributor | $ 100,277 | $ 302,194 | $ 403,153 | $ 463,728 | $ 504,112 |
| LDK Wholesale Co.** | $ 13,107 | $ 33,072 | $ 43,055 | $ 49,045 | $ 53,038 |
| Loharpool Inc d/b/a Arrow Distributing | $ 29,866 | $ 73,680 | $ 95,587 | $ 108,731 | $ 117,494 |
| Lurz Sales | $ 544 | $ 14,210 | $ 21,043 | $ 25,143 | $ 27,876 |
| M.R. Distributing | $ 2,334 | $ 4,735 | $ 5,936 | $ 6,656 | $ 7,136 |
| Marketing Solutions (Guam) | $ 3,113 | $ 6,973 | $ 8,903 | $ 10,061 | $ 10,833 |
| MIG International | $ 8,044 | $ 24,978 | $ 33,445 | $ 38,525 | $ 41,912 |
| Naser Distributing** | $ 98 | $ 322 | $ 434 | $ 501 | $ 546 |
| On Time Distributing | $ 572 | $ 1,882 | $ 2,537 | $ 2,930 | $ 3,192 |
| Palace Market | $ 4,781 | $ 7,675 | $ 9,122 | $ 9,991 | $ 10,569 |
| Panorama Wholesale | $ (4,432) | $ 23,972 | $ 38,174 | $ 46,695 | $ 52,376 |
| Prime Wholesale | $ 7,870 | $ 23,781 | $ 31,737 | $ 36,510 | $ 39,692 |
| QASWA International, Inc. | $ 121 | $ 8,840 | $ 13,200 | $ 15,816 | $ 17,560 |

| Customer | Weighted Average | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|
| Quality Distributor | $ 1,036 | $ 2,757 | $ 3,617 | $ 4,134 | $ 4,478 |
| Quick Service Distributing | $ 520 | $ 1,742 | $ 2,353 | $ 2,719 | $ 2,964 |
| R.K. Company dba: Cigar Cartel | $ 1,874 | $ 3,306 | $ 4,022 | $ 4,452 | $ 4,738 |
| Rainbow Dell Ray Inc. | $ 30,435 | $ 86,606 | $ 114,692 | $ 131,543 | $ 142,777 |
| Saibaba Wholesale Distribution, LLC | $ 196 | $ 648 | $ 874 | $ 1,010 | $ 1,100 |
| San Diego Cash & Carry Wholesale | $ 44,464 | $ 161,437 | $ 219,923 | $ 255,015 | $ 278,409 |
| Santa Monica Distributing Company | $ 10,224 | $ 37,774 | $ 51,549 | $ 59,814 | $ 65,324 |
| Singh Distributors Inc. | $ 10,660 | $ 27,679 | $ 36,189 | $ 41,294 | $ 44,698 |
| Song's Distributors | $ 6,376 | $ 16,218 | $ 21,140 | $ 24,092 | $ 26,061 |
| Statewide Distributors | $ 14,308 | $ 39,752 | $ 52,473 | $ 60,106 | $ 65,195 |
| Steve's Grocery Distributing | $ 19,734 | $ 74,034 | $ 101,184 | $ 117,473 | $ 128,333 |
| Sunshine Distribution | $ 4,834 | $ 11,627 | $ 15,024 | $ 17,062 | $ 18,421 |
| Super Cash & Carry | $ 6,944 | $ 22,609 | $ 30,442 | $ 35,141 | $ 38,275 |
| Super King Wholesale Inc. | $ 6,858 | $ 18,405 | $ 24,178 | $ 27,642 | $ 29,951 |
| The Dan Dee Company | $ 7,584 | $ 18,243 | $ 23,573 | $ 26,771 | $ 28,903 |
| Trepco West | $ 41,881 | $ 146,031 | $ 198,107 | $ 229,352 | $ 250,182 |
| US Global Import, Inc. | $ 5,934 | $ 13,943 | $ 17,947 | $ 20,350 | $ 21,951 |
| US Wholesale Outlet, Inc. (fka LMS Internati | $ 59,584 | $ 187,493 | $ 251,447 | $ 289,820 | $ 315,402 |
| Valley Tobacco Wholesale** | $ 1,044 | $ 3,036 | $ 4,032 | $ 4,630 | $ 5,028 |
| Wholesale Giant** | $ 4,905 | $ 10,318 | $ 13,024 | $ 14,648 | $ 15,730 |
| Wholesale Palace | $ 5,225 | $ 13,440 | $ 17,547 | $ 20,012 | $ 21,655 |
| X Distributing, Inc. | $ 1,048 | $ 3,195 | $ 4,268 | $ 4,912 | $ 5,341 |
| Y&M Wholesale | $ 3,460 | $ 12,326 | $ 16,759 | $ 19,419 | $ 21,192 |
| YNY International Inc. ** | $ 69,489 | $ 198,615 | $ 263,177 | $ 301,915 | $ 327,740 |
| Total | $ 2,446,778 | $ 8,624,070 | $ 11,712,716 | $ 13,565,904 | $ 14,801,362 |

*Notes and sources:*
Endpoint amounts based on previous calculations:
    Favored prices:               Attachment D-2d
    Weighted averages:        Attachment D-2e
Intermediate calculations based on percent between Favored and Weighted Average columns.

**Attachment D-2g**
Summary of Harm from Higher Costs

| But-for Price | % Weighted Average | % Favored | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weighted average price | 100% | 0% | $ 451,550 | $ 1,014,089 | $ 202,097 | $ 248,962 | $ 257,611 | $ 272,468 | $ 2,446,778 | $ 508,608 | $ 2,955,386 |
| 50% towards favored price | 50% | 50% | $ 870,622 | $ 2,311,421 | $ 1,504,595 | $ 1,872,303 | $ 1,389,106 | $ 676,023 | $ 8,624,070 | $ 1,261,910 | $ 9,885,981 |
| 75% towards favored price | 25% | 75% | $ 1,080,158 | $ 2,960,087 | $ 2,155,845 | $ 2,683,973 | $ 1,954,853 | $ 877,801 | $ 11,712,716 | $ 1,638,562 | $ 13,351,278 |
| 90% towards favored price | 10% | 90% | $ 1,205,879 | $ 3,349,286 | $ 2,546,594 | $ 3,170,976 | $ 2,294,301 | $ 998,867 | $ 13,565,904 | $ 1,864,552 | $ 15,430,456 |
| Favored price | 0% | 100% | $ 1,289,693 | $ 3,608,753 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 14,801,362 | $ 2,015,213 | $ 16,816,575 |

*Notes and sources:*
Favored price values are from Attachment D-1.
Weighted average price values are from Attachment D-1.
Weighted values show harm for prices in between the weighted average and favored prices.
Ongoing damages through trial can be projected based on monthly damages in 2016:

| | | Weighted Avg | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|---|
| Months of data in 2016: | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 |
| Damages in 2016: | $ | 272,468 | $ 676,023 | $ 877,801 | $ 998,867 | $ 1,079,578 |
| Projected monthly damages: | $ | 36,329 | $ 90,136 | $ 117,040 | $ 133,182 | $ 143,944 |
| Projected annual damages: | $ | 435,950 | $ 1,081,637 | $ 1,404,481 | $ 1,598,188 | $ 1,727,325 |
| Months from Aug 2016 to Oct 2017: | | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| Total through mid-Aug 2016: | $ | 2,446,778 | $ 8,624,070 | $ 11,712,716 | $ 13,565,904 | $ 14,801,362 |
| Additional through mid-Oct 2017: | $ | 508,608 | $ 1,261,910 | $ 1,638,562 | $ 1,864,552 | $ 2,015,213 |
| Projected total through mid-Oct 2017: | $ | 2,955,386 | $ 9,885,981 | $ 13,351,278 | $ 15,430,456 | $ 16,816,575 |

**Attachment D-3a**

Harm from Lower Quantity: Product Elasticity Literature Analysis

| Title | Source | Authors | Year | Product Type | Elasticity (Mean) |
|---|---|---|---|---|---|
| Taxing Caloric Sweetened Beverages Potential Effects on Beverage Consumption, Calorie Intake, and Obesity | USDA | Travis A. Smith, Biing-Hwan Lin, and Jonq-Ying Lee | 2010 | Caloric-sweetened beverages | -1.26 |
| The Impact of Food Prices on Consumption: A Systematic Review of Research on the Price Elasticity of Demand for Food | American Journal of Public Health | Tatiana Andreyeva, PhD, Michael W. Long, MPH, and Kelly D. Brownell, PhD | 2010 | Soft drinks (excluding studies that include other beverages) | -1.00 |
| A Pilot Study of the Market for Energy Drinks | Journal of Food Distribution Research | Oral Capps, Jr. and Robin D. Hanselman | 2012 | Energy drinks | -1.59 |
| Sugar-Sweetened Beverage Taxes in Brazil | American Journal of Public Health | Rafael M. Claro, Ph.D. et al. | 2012 | Sugar-sweetened beverages | -0.85 |
| Impacts of a Sugar Sweetened Beverage Tax on Small Retailers and Cross-border Shopping | Center for Rural Studies, University of Vermont | Jane Kolodinsky, Ph.D. et al. | c. 2012 | Sugar-sweetened beverages | -1.36 |
| Evidence that a tax on sugar sweetened beverages reduces the obesity rate: a meta-analysis | BioMed Central | Maria A Cabrera Escobar et al. | 2013 | Sugar-sweetened beverages (excluding studies that include milk, water, tea, and coffee) | -1.30 |
| Price elasticity of the demand for sugar sweetened beverages and soft drinks in Mexico | Economics and Human Biology | Colchero MA et al. | 2015 | Sugar-sweetened beverages | -1.16 |
| Product elasticity | | | | Maximum | -1.59 |
| | | | | Median | -1.26 |
| | | | | Mean | -1.22 |
| | | | | Minimum | -0.85 |

*Notes and sources:*
The mean elasticity is referenced above when available in paper, and calculated from range in paper or as single presented value in paper, otherwise.
Smith, Travis A., Biing-Hwan Lin, and Jonq-Ying Lee (2010), "Taxing Caloric Sweetened Beverages: Potential Effects on
 Beverage Consumption, Calorie Intake, and Obesity," U.S. Department of Agriculture, Economic Research Service, ERR-100.
Andreyeva, Tatiana, Ph.D., Michael W. Long, MPH, and Kelly D. Brownell, Ph.D. (2010), "The Impact of Food Prices on Consumption: A Systematic
 Review of Research on the Price Elasticity of Demand for Food," *American Journal of Public Health* 100(2): 216–222.
Capps Jr., Oral and Robin D. Hanselman (2012), "A Pilot Study of the Market for Energy Drinks," *Journal of Food Distribution Research* 43(3): 15–29.
Claro, Rafael M., Ph.D., Renata B. Levy, Ph.D., Barry M. Popkin, Ph.D., and Carlos A. Monteiro, Ph.D. (2012), "Sugar-Sweetened Beverage
 Taxes in Brazil," *American Journal of Public Health* 102(1): 178–183.
Kolodinsky, Jane, Richard Watts, Rachel Johnson, Michael Moser, and Sarah Heiss (c. 2012), "Impacts of a Sugar Sweetened Beverage Tax on
 Small Retailers and Cross-border Shopping," Working Paper - Center for Rural Studies at University of Vermont.
Cabrera Escobar, Maria A., J. Lennert Veerman, Stephen M. Tollman, Melanie Y. Bertram, and Karen J. Hofman (2013), "Evidence that a
 Tax on Sugar Sweetened Beverages Reduces the Obesity Rate: A Meta-Analysis," *BMC Public Health* 13(1072).
Colchero, M.A., J.C. Salgado, M. Unar-Munguía, M. Hernández-Ávila, and J.A. Rivera-Dommarco (2015), "Price Elasticity of the Demand
 for Sugar Sweetened Beverages and Soft Drinks in Mexico," *Economics and Human Biology* 19: 129–137.

**Attachment D-3b**

Harm from Lower Quantity: Wholesale Markup and Profit Margin Analysis

| Metric | | Low | Mid | High |
|---|---|---|---|---|
| Wholesaler markup | [A] | 8% | 10% | 12% |
| Wholesaler margin | [B] | 7.4% | 9.1% | 10.7% |
| Implied demand elasticity | [C] | (13.5) | (11.0) | (9.3) |
| Retailer markup | [D] | 40% | 50% | 100% |

*Notes and sources:*
[A] Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.
   Interview with Ramzy Rahib, ABC Distribution, Inc., 11/28/2016.

[B] = ((1 × [A] +1) - 1) / (1 × [A] +1).

[C] = -1 / [A] - 1.  *See:*
   Pindyck, Robert S. (2012), "Lecture Notes on Pricing," Sloan School of Management at MIT: 15.013 – Industrial Economics for Strategic Decisio
   Cameron, Duncan and Mark Glick (1996), "Market Share and Market Power in Merger and Monopolization Cases," Managerial and Decision Ed
   Hermalin, Benjamin E. (2003), "A Primer on Pricing," University of California, Berkeley, at 8–9.
   Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Monopolies, Monopsonies, and Dominant Firms," in Denise Clinton ed., Modern Industrial C
   Tirole, Jean (1994), "Monopoly," in Industrial Organization, MIT Press, at 66–67.
[D] Interview with Albert Lee, Elite Wholesale Inc., 11/23/2016.
   Interview with Ramzy Rahib, ABC Distribution, Inc., 11/28/2016.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3c**

Harm from Lower Quantity: HHI Analysis

| HHI Metric | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total | Implied Equivalent Competitors |
|---|---|---|---|---|---|---|---|---|
| All Living Essentials customers | 1,009 | 819 | 776 | 833 | 877 | 898 | 816 | 12.25 |
| Class members collapsed to one entity | 1,896 | 1,678 | 1,797 | 1,795 | 1,675 | 1,559 | 1,692 | 5.91 |
| All Class members and Costco | 2,657 | 2,353 | 2,314 | 2,626 | 2,857 | 2,666 | 2,414 | 4.14 |
| Class members collapsed to one entity | 5,650 | 6,241 | 8,860 | 8,856 | 8,401 | 6,192 | 6,943 | 1.44 |

*Notes and sources:*

HHI is equal to the sum of squares of (market share × 100) by customer-level gross sales from:

    Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

    Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs and are for the period starting on 5/7/2011.

    Yearly data for customers are collapsed based on company name (*i.e.* , "Costco Wholesale - Mira Loma" and "Costco Wholesale - Tracy" fall under the same company).

"Implied Equivalent Competitors" = 10,000 / HHI (Total). *See,* for example*:*

    Pindyck, Robert S. (2012), "Lecture Notes on Pricing," Sloan School of Management at MIT: 15.013 – Industrial Economics for Strategic Decisions, at 2.

    Rhoades, Stephen A. (1993), "The Herfindahl-Hirschman Index," *Federal Reserve Bulletin* 79(3): 188–89, at 189.

    Cameron, Duncan and Mark Glick (1996), "Market Share and Market Power in Merger and Monopolization Cases," *Managerial and Decision Economics* : 17, 193-201, at 196.

    Carlton, Dennis W., and Jeffrey M. Perloff (2000), "Relationship Between the Herfindahl-Hirschman Index (HHI) and the Price-Cost Margin," in Denise Clinton ed., Modern Industrial Org

    Tirole, Jean (1994), "Short-Run Price Competition," in Industrial Organization, MIT Press, at 221–223.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3d**

Harm from Lower Quantity: Elasticity Analysis

| Metric | Source | Low Elasticity | Mid Elasticity | High Elasticity |
|---|---|---|---|---|
| Product elasticity | [A] | (1.30) | (1.30) | (1.30) |
| Implied equivalent competing firms | [B] | 1.44 | 3.68 | 5.91 |
| Implied demand elasticity | [C] | (1.87) | (4.78) | (7.68) |

*Notes and sources:*

[A] Attachment D-3a.  See McDuff Report Section 3.5 for further explanation.

[B] Attachment D-3c.

    "Low" is equal to the minimum equivalent competing firms implied by HHI.

    "Mid" is equal to the average equivalent competing firms from "Low" and "High."

    "High" is equal to the maximum equivalent competing firms implied by HHI with the class collapsed to a single entity.

[C] = [A] × [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3e**
Harm from Lower Quantity: Class Representatives, Favored Prices, Regular

| Class Representative | Metric | | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Actual | Quantity | [A] | - | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 |
| | | Cost | [B] | $ - | $ - | $ 1.35 | $ 1.38 | $ 1.38 | $ 1.38 | n/a |
| | | Price | [C] | $ - | $ - | $ 1.49 | $ 1.52 | $ 1.52 | $ 1.52 | n/a |
| | | Consumer cost | [D] | $ - | $ - | $ 2.23 | $ 2.28 | $ 2.28 | $ 2.28 | n/a |
| | | Revenue | [E] | $ - | $ - | $ 516,376 | $ 240,014 | $ 37,379 | $ 21,641 | $ 815,409 |
| | | Profit | [F] | $ - | $ - | 46,943 | 21,819 | 3,398 | 1,967 | 74,128 |
| | But-for | Quantity | [G] | - | - | 665,829 | 327,045 | 45,345 | 22,581 | 1,060,799 |
| | | Cost | [H] | $ - | $ - | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Price | [I] | $ - | $ - | $ 1.20 | $ 1.18 | $ 1.25 | $ 1.33 | n/a |
| | | Consumer cost | [J] | $ - | $ - | $ 1.80 | $ 1.77 | $ 1.88 | $ 2.00 | n/a |
| | Damages | But-for profits | [K] | $ - | $ - | $ 72,741 | $ 35,041 | $ 5,156 | $ 2,735 | $ 115,673 |
| | | Actual profits | [L] | $ - | $ - | 46,943 | 21,819 | 3,398 | 1,967 | 74,128 |
| | | Difference | [M] | $ - | $ - | 25,798 | 13,221 | 1,757 | 768 | 41,545 |
| | | Actual consumer cost (total) | [N] | $ - | $ - | 774,563 | 360,021 | 56,069 | 32,461 | 1,223,114 |
| | | But-for consumer cost (total) | [O] | $ - | $ - | 625,749 | 279,522 | 46,195 | 28,494 | 979,960 |
| | | Difference | [P] | $ - | $ - | 148,814 | 80,499 | 9,874 | 3,967 | 243,154 |
| | | Total | [Q] | $ - | $ - | 174,612 | 93,721 | 11,631 | 4,735 | 284,699 |
| Elite Wholesale Inc. | Actual | Quantity | [A] | 135,216 | 137,160 | 147,360 | 161,352 | 150,120 | 94,608 | 825,816 |
| | | Cost | [B] | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | n/a |
| | | Price | [C] | $ 1.50 | $ 1.52 | $ 1.52 | $ 1.52 | $ 1.52 | $ 1.52 | n/a |
| | | Consumer cost | [D] | $ 2.24 | $ 2.28 | $ 2.28 | $ 2.28 | $ 2.28 | $ 2.28 | n/a |
| | | Revenue | [E] | $ 202,371 | $ 208,209 | $ 223,692 | $ 244,932 | $ 227,882 | $ 143,615 | $ 1,250,702 |
| | | Profit | [F] | 18,397 | 18,928 | 20,336 | 22,267 | 20,717 | 13,056 | 113,700 |
| | But-for | Quantity | [G] | 185,862 | 239,115 | 294,064 | 333,747 | 276,443 | 149,853 | 1,479,084 |
| | | Cost | [H] | $ 1.25 | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Price | [I] | $ 1.38 | $ 1.28 | $ 1.20 | $ 1.18 | $ 1.25 | $ 1.33 | n/a |
| | | Consumer cost | [J] | $ 2.07 | $ 1.92 | $ 1.80 | $ 1.77 | $ 1.88 | $ 2.00 | n/a |
| | Damages | But-for profits | [K] | $ 23,306 | $ 27,865 | $ 32,126 | $ 35,759 | $ 31,431 | $ 18,153 | $ 168,639 |
| | | Actual profits | [L] | 18,397 | 18,928 | 20,336 | 22,267 | 20,717 | 13,056 | 113,700 |
| | | Difference | [M] | 4,909 | 8,937 | 11,790 | 13,492 | 10,715 | 5,097 | 54,939 |
| | | Actual consumer cost (total) | [N] | 303,557 | 312,313 | 335,539 | 367,399 | 341,823 | 215,422 | 1,876,053 |
| | | But-for consumer cost (total) | [O] | 279,762 | 263,730 | 265,632 | 285,249 | 281,628 | 189,097 | 1,565,100 |
| | | Difference | [P] | 23,794 | 48,583 | 69,907 | 82,149 | 60,195 | 26,325 | 310,953 |
| | | Total | [Q] | 28,703 | 57,520 | 81,697 | 95,641 | 70,909 | 31,422 | 365,892 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.
[A] [B] Attachment D-2c.
[C] = [B] × (1 + "Wholesaler markup (mid)" from Attachment D-3b).
[D] = [C] × (1 + "Retailer markup (mid)" from Attachment D-3b).
[E] = [A] × [C].
[F] = [A] × ([C] - [B]).
[G] = [A] × (1 + ([I] / [C] - 1) × "Implied demand elasticity (mid)" from Attachment D-3d).
[H] = Attachment D-1.
[I] = [H] × (1 + "Wholesaler markup (mid)" from Attachment D-3b).
[J] = [I] × (1 + "Retailer markup (mid)" from Attachment D-3b).
[K] = [G] × [I] × "Wholesaler margin (mid)" (from Attachment D-3b).
[L] = [F].
[M] = [K] - [L].
[N] = [A] × [D].
[O] = [A] × [J].
[P] = [N] - [O].
[Q] = [M] + [P].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3f**

Harm from Lower Quantity: Class Representatives, Favored Prices, XS

| Class Representative | Metric | | Source | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Actual | Quantity | [A] | - | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| | | Cost | [B] | $ - | $ - | $ 1.50 | $ 1.52 | $ 1.53 | $ 1.53 | n/a |
| | | Price | [C] | $ - | $ - | $ 1.65 | $ 1.67 | $ 1.68 | $ 1.68 | n/a |
| | | Consumer cost | [D] | $ - | $ - | $ 2.48 | $ 2.51 | $ 2.52 | $ 2.52 | n/a |
| | | Revenue | [E] | $ - | $ - | 374,080 | 227,694 | 72,342 | 23,993 | $ 698,109 |
| | | Profit | [F] | $ - | $ - | 34,007 | 20,699 | 6,577 | 2,181 | 63,464 |
| | But-for | Quantity | [G] | - | - | 434,034 | 277,300 | 79,487 | 22,450 | 813,272 |
| | | Cost | [H] | $ - | $ - | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | | Price | [I] | $ - | $ - | $ 1.34 | $ 1.31 | $ 1.38 | $ 1.48 | n/a |
| | | Consumer cost | [J] | $ - | $ - | $ 2.00 | $ 1.96 | $ 2.08 | $ 2.22 | n/a |
| | Damages | But-for profits | [K] | $ - | $ - | $ 52,687 | $ 33,012 | $ 10,000 | $ 3,022 | $ 98,721 |
| | | Actual profits | [L] | $ - | $ - | 34,007 | 20,699 | 6,577 | 2,181 | 63,464 |
| | | Difference | [M] | $ - | $ - | 18,679 | 12,313 | 3,424 | 841 | 35,256 |
| | | Actual consumer cost (total) | [N] | $ - | $ - | 561,120 | 341,542 | 108,513 | 35,989 | 1,047,164 |
| | | But-for consumer cost (total) | [O] | $ - | $ - | 453,394 | 267,443 | 89,228 | 31,660 | 841,725 |
| | | Difference | [P] | $ - | $ - | 107,726 | 74,098 | 19,285 | 4,329 | 205,439 |
| | | Total | [Q] | $ - | $ - | 126,406 | 86,411 | 22,709 | 5,170 | 240,695 |
| Elite Wholesale Inc. | Actual | Quantity | [A] | 31,536 | 55,944 | 53,136 | 67,824 | 72,792 | 50,760 | 331,992 |
| | | Cost | [B] | $ 1.51 | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 | n/a |
| | | Price | [C] | $ 1.66 | $ 1.66 | $ 1.68 | $ 1.68 | $ 1.68 | $ 1.68 | n/a |
| | | Consumer cost | [D] | $ 2.50 | $ 2.49 | $ 2.52 | $ 2.52 | $ 2.52 | $ 2.52 | n/a |
| | | Revenue | [E] | $ 52,469 | $ 92,823 | $ 89,428 | $ 113,863 | $ 122,509 | $ 85,429 | $ 556,521 |
| | | Profit | [F] | $ 4,770 | $ 8,438 | $ 8,130 | $ 10,351 | $ 11,137 | $ 7,766 | 50,593 |
| | But-for | Quantity | [G] | 43,210 | 93,794 | 105,596 | 139,110 | 134,609 | 79,937 | 596,256 |
| | | Cost | [H] | $ 1.40 | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | | Price | [I] | $ 1.53 | $ 1.42 | $ 1.34 | $ 1.31 | $ 1.38 | $ 1.48 | n/a |
| | | Consumer cost | [J] | $ 2.30 | $ 2.14 | $ 2.00 | $ 1.96 | $ 2.08 | $ 2.22 | n/a |
| | Damages | But-for profits | [K] | $ 6,029 | $ 12,145 | $ 12,818 | $ 16,561 | $ 16,935 | $ 10,759 | $ 75,247 |
| | | Actual profits | [L] | 4,770 | 8,438 | 8,130 | 10,351 | 11,137 | 7,766 | 50,593 |
| | | Difference | [M] | 1,259 | 3,706 | 4,688 | 6,210 | 5,798 | 2,993 | 24,654 |
| | | Actual consumer cost (total) | [N] | $ 78,704 | $ 139,235 | $ 134,142 | $ 170,794 | $ 183,763 | $ 128,144 | $ 834,781 |
| | | But-for consumer cost (total) | [O] | 72,607 | 119,521 | 106,426 | 133,227 | 151,105 | 112,729 | 695,615 |
| | | Difference | [P] | 6,097 | 19,714 | 27,715 | 37,567 | 32,659 | 15,415 | 139,167 |
| | | Total | [Q] | $ 7,356 | $ 23,420 | $ 32,404 | $ 43,777 | $ 38,456 | $ 18,407 | $ 163,821 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.

[A] [B] Attachment D-2c.

[C] = [B] × (1 + ''Wholesaler markup (mid)'' from Attachment D-3b).

[D] = [C] × (1 + ''Retailer markup (mid)'' from Attachment D-3b).

[E] = [A] × [C].

[F] = [A] × ([C] - [B]).

[G] = [A] × (1 + ([I] / [C] - 1) × ''Implied demand elasticity (mid)'' from Attachment D-3d).

[H] = Attachment D-1.

[I] = [H] × (1 + ''Wholesaler markup (mid)'' from Attachment D-3b).

[J] = [I] × (1 + ''Retailer markup (mid)'' from Attachment D-3b).

[K] = [G] × [I] × ''Wholesaler margin (mid)'' (from Attachment D-3b).

[L] = [F].

[M] = [K] - [L].

[N] = [A] × [D].

[O] = [A] × [J].

[P] = [N] - [O].

[Q] = [M] + [P].

**Attachment D-3g**

Harm from Lower Quantity: Class Members, Favored Prices

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 10,480 | $ 44,934 | $ 35,330 | $ 51,085 | $ 16,717 | $ 16,081 | $ 174,627 | $ 30,019 | $ 204,646 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 14,938 | $ 9,761 | $ 7,534 | $ 32,233 | $ 14,064 | $ 46,297 |
| ABC Distribution, Inc. | $ - | $ - | $ 301,017 | $ 180,132 | $ 34,340 | $ 9,905 | $ 525,394 | $ 18,489 | $ 543,882 |
| Alliance Beverage Partners | $ 1,991 | $ - | $ - | $ - | $ - | $ - | $ 1,991 | $ - | $ 1,991 |
| AMI | $ - | $ 297,560 | $ - | $ - | $ - | $ - | $ 297,560 | $ - | $ 297,560 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 1,495,158 | $ 797,233 | $ 2,292,391 | $ 1,488,169 | $ 3,780,561 |
| AMI-Allied Merchandising Industry | $ 1,686,230 | $ 3,970,727 | $ 2,929,672 | $ 4,031,223 | $ 1,660,933 | $ 595,628 | $ 14,874,413 | $ 1,111,839 | $ 15,986,252 |
| AT Enterprises | $ - | $ 4,487 | $ - | $ - | $ - | $ - | $ 4,487 | $ - | $ 4,487 |
| Bargain Line | $ 6,834 | $ - | $ - | $ - | $ - | $ - | $ 6,834 | $ - | $ 6,834 |
| Bargain Line Distribution Inc. | $ - | $ 9,715 | $ 4,730 | $ 8,017 | $ - | $ - | $ 22,461 | $ - | $ 22,461 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ 195 | $ 195 | $ 363 | $ 558 |
| Best Choice Distribution | $ - | $ 1,674 | $ 8,695 | $ 7,723 | $ 3,854 | $ - | $ 21,946 | $ - | $ 21,946 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ 8,396 | $ 2,924 | $ 11,320 | $ 5,459 | $ 16,779 |
| Block 13 Wholesale | $ 7,392 | $ 20,697 | $ 20,616 | $ 12,577 | $ 9,576 | $ 6,531 | $ 77,390 | $ 12,192 | $ 89,582 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 16,989 | $ 8,249 | $ 25,237 | $ 15,398 | $ 40,635 |
| California Wholesale | $ 11,456 | $ 41,608 | $ 54,770 | $ 62,604 | $ 29,324 | $ 11,648 | $ 211,411 | $ 21,742 | $ 233,153 |
| CHARTERED DISTRIBUTION SERVICES | $ 9,320 | $ 25,749 | $ 21,918 | $ 14,147 | $ 11,533 | $ - | $ 82,668 | $ - | $ 82,668 |
| Classic Distributing & Beverage Group, Inc. | $ 793 | $ - | $ - | $ - | $ - | $ - | $ 793 | $ - | $ 793 |
| Courtesy Wholesale | $ 98,580 | $ 439,829 | $ 80,204 | $ - | $ - | $ - | $ 618,613 | $ - | $ 618,613 |
| DALE COX DISTRIBUTING, INC. | $ 5,725 | $ 13,469 | $ 6,562 | $ 11,717 | $ 9,400 | $ 2,642 | $ 49,515 | $ 4,932 | $ 54,447 |
| Deals R Us Distribution | $ - | $ 9,046 | $ 11,979 | $ 19,991 | $ 12,643 | $ 3,819 | $ 57,478 | $ 7,129 | $ 64,607 |
| Downey Wholesale** | $ 3,971 | $ 20,594 | $ 18,034 | $ 22,873 | $ 18,286 | $ 3,184 | $ 86,942 | $ 5,943 | $ 92,885 |
| Elite Wholesale Inc. | $ 36,059 | $ 80,940 | $ 114,101 | $ 139,418 | $ 109,366 | $ 49,829 | $ 529,713 | $ 93,015 | $ 622,728 |
| Energized Distribution LLC | $ 7,474 | $ - | $ - | $ - | $ - | $ - | $ 7,474 | $ - | $ 7,474 |
| Energy Source Distribution | $ 6,107 | $ 16,712 | $ 4,311 | $ - | $ - | $ - | $ 27,130 | $ - | $ 27,130 |
| Foodsnack Distribution Inc. | $ 6,115 | $ 11,218 | $ 11,891 | $ 10,913 | $ 5,763 | $ 1,547 | $ 47,447 | $ 2,887 | $ 50,334 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 4,919 | $ - | $ - | $ 4,919 | $ - | $ 4,919 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 5,469 | $ 7,550 | $ 4,639 | $ 17,658 | $ 8,659 | $ 26,317 |
| GL Trading | $ 35,743 | $ 204,568 | $ 182,621 | $ 207,981 | $ 192,808 | $ 96,604 | $ 920,325 | $ 180,328 | $ 1,100,653 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 18,156 | $ 36,233 | $ 54,388 | $ 67,634 | $ 122,023 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 7,236 | $ 6,299 | $ - | $ - | $ - | $ 13,535 | $ - | $ 13,535 |
| Gourmet Purveyors International, Inc. | $ 4,839 | $ 8,283 | $ - | $ 2,356 | $ - | $ - | $ 15,478 | $ - | $ 15,478 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ 9,309 | $ 23,282 | $ 10,128 | $ 5,474 | $ 48,193 | $ 10,219 | $ 58,411 |
| Grocery Warehouse, The | $ 786 | $ - | $ - | $ - | $ - | $ - | $ 786 | $ - | $ 786 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 2,030 | $ 2,970 | $ 5,000 | $ 5,544 | $ 10,544 |
| iHerb, Inc. | $ 1,311 | $ 7,468 | $ 2,551 | $ - | $ - | $ - | $ 11,330 | $ - | $ 11,330 |
| Inland Empire Wholesale | $ - | $ 7,217 | $ 6,879 | $ 2,395 | $ 3,254 | $ - | $ 19,745 | $ - | $ 19,745 |
| Jack's Sales | $ 7,805 | $ 25,709 | $ 25,467 | $ 26,654 | $ 15,785 | $ 5,435 | $ 106,856 | $ 10,146 | $ 117,002 |
| Jahan Wholesale | $ 1,603 | $ 1,683 | $ 2,600 | $ 2,476 | $ 1,786 | $ - | $ 10,148 | $ - | $ 10,148 |
| JC Sales / Shims Bargain, Inc. | $ 5,043 | $ 19,656 | $ 19,759 | $ 17,157 | $ 9,489 | $ 3,874 | $ 74,978 | $ 7,231 | $ 82,209 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 8,229 | $ 6,738 | $ 5,372 | $ 4,609 | $ 1,921 | $ 2,382 | $ 29,251 | $ 4,446 | $ 33,698 |
| Kassir Co. | $ 16,128 | $ 1,081 | $ - | $ - | $ - | $ - | $ 17,209 | $ - | $ 17,209 |
| Koamex General Wholesale | $ 1,440 | $ - | $ - | $ - | $ - | $ - | $ 1,440 | $ - | $ 1,440 |
| L.A. Cash & Carry | $ 117,866 | $ 252,509 | $ 216,702 | $ 328,922 | $ 230,715 | $ 83,228 | $ 1,229,943 | $ 155,360 | $ 1,385,302 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ 18,073 | $ 18,073 | $ 33,736 | $ 51,808 |
| L.A. International Corporation | $ 41,241 | $ 161,987 | $ 189,408 | $ 217,928 | $ 154,217 | $ 52,257 | $ 817,037 | $ 97,545 | $ 914,583 |
| L.A. Top Distributor | $ 116,401 | $ 306,859 | $ 187,790 | $ 193,456 | $ 132,529 | $ 45,900 | $ 982,934 | $ 85,679 | $ 1,068,614 |
| LDK Wholesale Co.** | $ 9,924 | $ 30,026 | $ 19,962 | $ 19,521 | $ 18,254 | $ 5,475 | $ 103,162 | $ 10,220 | $ 113,382 |
| Loharpool Inc d/b/a Arrow Distributing | $ 33,920 | $ 72,259 | $ 50,363 | $ 34,638 | $ 23,473 | $ 14,322 | $ 228,976 | $ 26,735 | $ 255,711 |
| Lurz Sales | $ 1,334 | $ 13,651 | $ 10,325 | $ 15,781 | $ 13,324 | $ (158) | $ 54,256 | $ (296) | $ 53,960 |
| M.R. Distributing | $ 3,231 | $ 5,130 | $ 5,539 | $ - | $ - | $ - | $ 13,900 | $ - | $ 13,900 |
| Marketing Solutions (Guam) | $ 1,770 | $ 4,377 | $ 1,547 | $ 11,583 | $ 1,003 | $ 607 | $ 20,887 | $ 1,133 | $ 22,020 |
| MIG International | $ 8,212 | $ 22,735 | $ 17,879 | $ 16,620 | $ 11,778 | $ 4,463 | $ 81,686 | $ 8,331 | $ 90,018 |
| Naser Distributing** | $ 1,092 | $ - | $ - | $ - | $ - | $ - | $ 1,092 | $ - | $ 1,092 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ 6,202 | $ - | $ 6,202 | $ - | $ 6,202 |
| Palace Market | $ - | $ 20,451 | $ - | $ - | $ - | $ - | $ 20,451 | $ - | $ 20,451 |
| Panorama Wholesale | $ - | $ - | $ 446 | $ 54,550 | $ 36,159 | $ 10,415 | $ 101,570 | $ 19,442 | $ 121,012 |
| Prime Wholesale | $ - | $ - | $ 25,471 | $ 28,097 | $ 17,843 | $ 5,279 | $ 76,690 | $ 9,854 | $ 86,543 |
| QASWA International, Inc. | $ - | $ - | $ 23,416 | $ 10,719 | $ - | $ - | $ 34,135 | $ - | $ 34,135 |

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| Quality Distributor | $ - | $ - | $ - | $ - | $ 6,178 | $ 2,558 | $ 8,736 | $ 4,774 | $ 13,510 |
| Quick Service Distributing | $ 1,041 | $ 3,365 | $ 1,408 | $ - | $ - | $ - | $ 5,815 | $ - | $ 5,815 |
| R.K. Company dba: Cigar Cartel | $ 3,039 | $ 1,674 | $ 4,503 | $ - | $ - | $ - | $ 9,215 | $ - | $ 9,215 |
| Rainbow Dell Ray Inc. | $ 23,695 | $ 76,492 | $ 78,608 | $ 72,964 | $ 25,456 | $ - | $ 277,216 | $ - | $ 277,216 |
| Saibaba Wholesale Distribution, LLC | $ - | $ - | $ - | $ - | $ 2,138 | $ - | $ 2,138 | $ - | $ 2,138 |
| San Diego Cash & Carry Wholesale | $ 38,521 | $ 120,274 | $ 124,375 | $ 141,059 | $ 78,365 | $ 39,684 | $ 542,277 | $ 74,076 | $ 616,354 |
| Santa Monica Distributing Company | $ (783) | $ 23,927 | $ 31,518 | $ 37,262 | $ 24,505 | $ 10,254 | $ 126,684 | $ 19,141 | $ 145,825 |
| Singh Distributors Inc. | $ 6,690 | $ 23,998 | $ 22,419 | $ 17,566 | $ 11,647 | $ 4,529 | $ 86,848 | $ 8,454 | $ 95,302 |
| Song's Distributors | $ 5,243 | $ 17,620 | $ 11,347 | $ 5,572 | $ 7,176 | $ 3,804 | $ 50,762 | $ 7,102 | $ 57,864 |
| Statewide Distributors | $ 11,256 | $ 38,033 | $ 22,748 | $ 28,716 | $ 19,351 | $ 6,760 | $ 126,864 | $ 12,618 | $ 139,482 |
| Steve's Grocery Distributing | $ 11,719 | $ 37,360 | $ 47,608 | $ 74,582 | $ 54,249 | $ 24,190 | $ 249,709 | $ 45,155 | $ 294,864 |
| Sunshine Distribution | $ 3,625 | $ 14,317 | $ 11,580 | $ 6,276 | $ - | $ - | $ 35,797 | $ - | $ 35,797 |
| Super Cash & Carry | $ - | $ - | $ 10,600 | $ 27,002 | $ 24,079 | $ 12,566 | $ 74,247 | $ 23,457 | $ 97,703 |
| Super King Wholesale Inc. | $ 7,998 | $ 11,650 | $ 9,233 | $ 15,918 | $ 7,930 | $ 5,585 | $ 58,313 | $ 10,425 | $ 68,738 |
| The Dan Dee Company | $ 12,167 | $ 44,584 | $ - | $ - | $ - | $ - | $ 56,751 | $ - | $ 56,751 |
| Trepco West | $ 28,856 | $ 99,869 | $ 118,204 | $ 148,575 | $ 74,527 | $ 16,065 | $ 486,097 | $ 29,988 | $ 516,085 |
| US Global Import, Inc. | $ 12,658 | $ 30,501 | $ - | $ - | $ - | $ - | $ 43,159 | $ - | $ 43,159 |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 29,727 | $ 147,282 | $ 159,765 | $ 164,237 | $ 79,548 | $ 32,133 | $ 612,692 | $ 59,981 | $ 672,673 |
| Valley Tobacco Wholesale** | $ 3,163 | $ 6,757 | $ - | $ - | $ - | $ - | $ 9,919 | $ - | $ 9,919 |
| Wholesale Giant** | $ 5,190 | $ 25,624 | $ - | $ - | $ - | $ - | $ 30,813 | $ - | $ 30,813 |
| Wholesale Palace | $ 3,633 | $ 6,118 | $ 11,783 | $ 9,925 | $ 7,787 | $ 2,773 | $ 42,019 | $ 5,176 | $ 47,195 |
| X Distributing, Inc. | $ - | $ - | $ 2,203 | $ 4,803 | $ 1,969 | $ 1,351 | $ 10,326 | $ 2,521 | $ 12,847 |
| Y&M Wholesale | $ 2,375 | $ 6,895 | $ 13,612 | $ 8,270 | $ 7,337 | $ 2,731 | $ 41,219 | $ 5,098 | $ 46,318 |
| YNY International Inc. ** | $ 44,128 | $ 124,049 | $ 140,451 | $ 156,667 | $ 119,210 | $ 52,506 | $ 637,011 | $ 98,012 | $ 735,023 |
| Total | $ 2,570,386 | $ 7,048,968 | $ 5,455,501 | $ 6,735,864 | $ 4,911,897 | $ 2,131,909 | $ 28,854,526 | $ 3,979,564 | $ 32,834,089 |

*Notes and sources:*
Calculation according to Attachment D-3e and Attachment D-3f using favored prices.

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4b |
| Reg ASP, ES ASP: | Attachment B-4c |
| Favored Reg ASP, Favored ES ASP: | Attachment D-1 |
| Projections based on calculations in: | Attachment D-3j |

**Attachment D-3h**
Harm from Lower Quantity: Class Members, Weighted Average Prices

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 1,956 | $ 12,772 | $ 9,266 | $ 7,093 | $ 3,120 | $ 6,154 | $ 40,361 | $ 11,488 | $ 51,849 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ - | $ 1,618 | $ 1,872 | $ 3,402 | $ 6,892 | $ 6,351 | $ 13,243 |
| ABC Distribution, Inc. | $ - | $ - | $ 55,447 | $ 22,897 | $ 6,311 | $ 3,676 | $ 88,332 | $ 6,863 | $ 95,195 |
| Alliance Beverage Partners | $ 621 | $ - | $ - | $ - | $ - | $ - | $ 621 | $ - | $ 621 |
| AMI | $ - | $ 89,317 | $ - | $ - | $ - | $ - | $ 89,317 | $ - | $ 89,317 |
| AMI / Artic North | $ - | $ - | $ - | $ - | $ 297,670 | $ 273,657 | $ 571,327 | $ 510,826 | $ 1,082,154 |
| AMI-Allied Merchandising Industry | $ 604,099 | $ 1,072,416 | $ (32,016) | $ 171,445 | $ (61,133) | $ 24,695 | $ 1,779,506 | $ 46,097 | $ 1,825,603 |
| AT Enterprises | $ - | $ 1,289 | $ - | $ - | $ - | $ - | $ 1,289 | $ - | $ 1,289 |
| Bargain Line | $ 2,683 | $ - | $ - | $ - | $ - | $ - | $ 2,683 | $ - | $ 2,683 |
| Bargain Line Distribution Inc. | $ - | $ 1,189 | $ 1,245 | $ 1,094 | $ - | $ - | $ 3,528 | $ - | $ 3,528 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ - | $ (870) | $ (870) | $ (1,623) | $ (2,493) |
| Best Choice Distribution | $ - | $ 477 | $ 2,174 | $ 1,072 | $ 731 | $ - | $ 4,453 | $ - | $ 4,453 |
| Big Deals Bay | $ - | $ - | $ - | $ - | $ (1,519) | $ 702 | $ (816) | $ 1,311 | $ 495 |
| Block 13 Wholesale | $ 2,765 | $ 5,965 | $ 5,142 | $ 1,756 | $ 1,804 | $ 2,414 | $ 19,845 | $ 4,506 | $ 24,352 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ - | $ 1,070 | $ 2,610 | $ 3,680 | $ 4,872 | $ 8,553 |
| California Wholesale | $ 4,853 | $ 11,931 | $ 11,123 | $ 8,029 | $ 5,459 | $ 4,036 | $ 45,432 | $ 7,534 | $ 52,966 |
| CHARTERED DISTRIBUTION SERVICES | $ 3,616 | $ 7,371 | $ 545 | $ 1,953 | $ 2,168 | $ - | $ 15,655 | $ - | $ 15,655 |
| Classic Distributing & Beverage Group, Inc. | $ (565) | $ - | $ - | $ - | $ - | $ - | $ (565) | $ - | $ (565) |
| Courtesy Wholesale | $ 65,626 | $ 201,965 | $ 32,872 | $ - | $ - | $ - | $ 300,463 | $ - | $ 300,463 |
| DALE COX DISTRIBUTING, INC. | $ 2,238 | $ 3,781 | $ 1,697 | $ 1,579 | $ 1,839 | $ 1,165 | $ 12,299 | $ 2,175 | $ 14,474 |
| Deals R Us Distribution | $ - | $ 2,421 | $ 280 | $ 2,754 | $ 2,335 | $ 2,035 | $ 9,824 | $ 3,799 | $ 13,623 |
| Downey Wholesale** | $ 674 | $ 3,861 | $ 4,721 | $ 3,169 | $ 2,664 | $ 1,315 | $ 16,404 | $ 2,455 | $ 18,859 |
| Elite Wholesale Inc. | $ 14,713 | $ 21,337 | $ 29,760 | $ 18,651 | $ 21,005 | $ 20,580 | $ 126,046 | $ 38,416 | $ 164,462 |
| Energized Distribution LLC | $ 3,394 | $ - | $ - | $ - | $ - | $ - | $ 3,394 | $ - | $ 3,394 |
| Energy Source Distribution | $ 2,628 | $ 4,883 | $ 1,126 | $ - | $ - | $ - | $ 8,636 | $ - | $ 8,636 |
| Foodsnack Distribution Inc. | $ 2,655 | $ 3,223 | $ 3,119 | $ (1,459) | $ 1,097 | $ 104 | $ 8,738 | $ 194 | $ 8,932 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ - | $ 704 | $ - | $ - | $ 704 | $ - | $ 704 |
| Giant Wholesale Inc | $ - | $ - | $ - | $ 760 | $ 1,381 | $ 1,763 | $ 3,904 | $ 3,291 | $ 7,195 |
| GL Trading | $ (3,414) | $ 65,993 | $ 19,532 | $ 24,530 | $ 30,237 | $ 30,011 | $ 166,890 | $ 56,021 | $ 222,911 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ - | $ 3,402 | $ 13,244 | $ 16,645 | $ 24,722 | $ 41,368 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ 1,280 | $ 1,649 | $ - | $ - | $ - | $ 2,929 | $ - | $ 2,929 |
| Gourmet Purveyors International, Inc. | $ 1,792 | $ 2,244 | $ - | $ 320 | $ - | $ - | $ 4,356 | $ - | $ 4,356 |
| Grand Wholesale Cash & Carry | $ - | $ - | $ (2,281) | $ 1,537 | $ 688 | $ 2,042 | $ 1,985 | $ 3,812 | $ 5,798 |
| Grocery Warehouse, The | $ 143 | $ - | $ - | $ - | $ - | $ - | $ 143 | $ - | $ 143 |
| Gundry Lane | $ - | $ - | $ - | $ - | $ 360 | $ 733 | $ 1,093 | $ 1,368 | $ 2,461 |
| iHerb, Inc. | $ 222 | $ 2,094 | $ 659 | $ - | $ - | $ - | $ 2,975 | $ - | $ 2,975 |
| Inland Empire Wholesale | $ - | $ 2,865 | $ 2,526 | $ 332 | $ 190 | $ - | $ 5,913 | $ - | $ 5,913 |
| Jack's Sales | $ 3,330 | $ 6,899 | $ 6,703 | $ 3,749 | $ 2,930 | $ 1,915 | $ 25,526 | $ 3,575 | $ 29,101 |
| Jahan Wholesale | $ 605 | $ 483 | $ (911) | $ 288 | $ 86 | $ - | $ 551 | $ - | $ 551 |
| JC Sales / Shims Bargain, Inc. | $ 1,886 | $ 5,336 | $ 5,050 | $ 2,260 | $ 1,912 | $ 1,992 | $ 18,436 | $ 3,719 | $ 22,154 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 5,018 | $ 1,061 | $ (2,830) | $ 607 | $ 366 | $ 876 | $ 5,098 | $ 1,634 | $ 6,732 |
| Kassir Co. | $ 3,292 | $ (226) | $ - | $ - | $ - | $ - | $ 3,066 | $ - | $ 3,066 |
| Koamex General Wholesale | $ 267 | $ - | $ - | $ - | $ - | $ - | $ 267 | $ - | $ 267 |
| L.A. Cash & Carry | $ 38,652 | $ 73,808 | $ 45,290 | $ 44,489 | $ 40,494 | $ 29,938 | $ 272,670 | $ 55,884 | $ 328,554 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ - | $ 6,975 | $ 6,975 | $ 13,021 | $ 19,996 |
| L.A. International Corporation | $ 10,152 | $ 46,174 | $ 33,821 | $ 28,665 | $ 25,826 | $ 17,967 | $ 162,604 | $ 33,539 | $ 196,142 |
| L.A. Top Distributor | $ 35,991 | $ 94,355 | $ 17,665 | $ 21,561 | $ 17,209 | $ 14,829 | $ 201,610 | $ 27,681 | $ 229,292 |
| LDK Wholesale Co.** | $ 4,347 | $ 8,763 | $ 5,289 | $ 2,769 | $ 3,345 | $ 1,806 | $ 26,320 | $ 3,372 | $ 29,692 |
| Loharpool Inc d/b/a Arrow Distributing | $ 11,487 | $ 22,341 | $ 12,624 | $ 4,599 | $ 3,812 | $ 5,111 | $ 59,975 | $ 9,541 | $ 69,515 |
| Lurz Sales | $ (1,004) | $ 4,093 | $ (685) | $ 2,066 | $ (747) | $ (2,769) | $ 954 | $ (5,169) | $ (4,214) |
| M.R. Distributing | $ 1,237 | $ 1,468 | $ 1,966 | $ - | $ - | $ - | $ 4,671 | $ - | $ 4,671 |
| Marketing Solutions (Guam) | $ 1,120 | $ 2,031 | $ 635 | $ 2,041 | $ 181 | $ 205 | $ 6,212 | $ 382 | $ 6,594 |
| MIG International | $ 3,287 | $ 3,817 | $ 4,723 | $ 611 | $ 2,190 | $ 1,544 | $ 16,171 | $ 2,882 | $ 19,053 |
| Naser Distributing** | $ 199 | $ - | $ - | $ - | $ - | $ - | $ 199 | $ - | $ 199 |
| On Time Distributing | $ - | $ - | $ - | $ - | $ 1,152 | $ - | $ 1,152 | $ - | $ 1,152 |
| Palace Market | $ - | $ 9,495 | $ - | $ - | $ - | $ - | $ 9,495 | $ - | $ 9,495 |
| Panorama Wholesale | $ - | $ - | $ (21,732) | $ 4,340 | $ 4,466 | $ 2,921 | $ (10,005) | $ 5,452 | $ (4,553) |
| Prime Wholesale | $ - | $ - | $ 6,705 | $ 3,852 | $ 3,366 | $ 1,877 | $ 15,801 | $ 3,504 | $ 19,305 |
| QASWA International, Inc. | $ - | $ - | $ 342 | $ (98) | $ - | $ - | $ 243 | $ - | $ 243 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|
| Quality Distributor | $    - | $    - | $    - | $    - | $ 1,153 | $ 929 | $ 2,082 | $ 1,734 | $ 3,816 |
| Quick Service Distributing | $ 519 | $ 967 | $ (451) | $    - | $    - | $    - | $ 1,036 | $    - | $ 1,036 |
| R.K. Company dba: Cigar Cartel | $ 2,070 | $ 477 | $ 1,190 | $    - | $    - | $    - | $ 3,737 | $    - | $ 3,737 |
| Rainbow Dell Ray Inc. | $ 6,092 | $ 22,385 | $ 17,736 | $ 10,170 | $ 4,781 | $    - | $ 61,164 | $    - | $ 61,164 |
| Saibaba Wholesale Distribution, LLC | $    - | $    - | $    - | $    - | $ 395 | $    - | $ 395 | $    - | $ 395 |
| San Diego Cash & Carry Wholesale | $ 14,571 | $ 26,384 | $ 7,079 | $ 16,761 | $ 13,259 | $ 11,466 | $ 89,520 | $ 21,403 | $ 110,923 |
| Santa Monica Distributing Company | $ (3,788) | $ 4,934 | $ 6,839 | $ 4,182 | $ 4,603 | $ 3,677 | $ 20,446 | $ 6,863 | $ 27,310 |
| Singh Distributors Inc. | $ 2,951 | $ 6,802 | $ 5,902 | $ 2,282 | $ 2,188 | $ 1,273 | $ 21,398 | $ 2,376 | $ 23,774 |
| Song's Distributors | $ 1,540 | $ 7,576 | $ 483 | $ 793 | $ 1,105 | $ 1,248 | $ 12,745 | $ 2,330 | $ 15,074 |
| Statewide Distributors | $ 4,618 | $ 11,035 | $ 6,040 | $ 4,047 | $ 498 | $ 2,489 | $ 28,727 | $ 4,645 | $ 33,372 |
| Steve's Grocery Distributing | $ 4,921 | $ 10,689 | $ (996) | $ 7,623 | $ 9,421 | $ 8,010 | $ 39,669 | $ 14,952 | $ 54,621 |
| Sunshine Distribution | $ 1,611 | $ 4,166 | $ 3,050 | $ 874 | $    - | $    - | $ 9,700 | $    - | $ 9,700 |
| Super Cash & Carry | $    - | $    - | $ 954 | $ 3,518 | $ 4,619 | $ 4,866 | $ 13,957 | $ 9,084 | $ 23,041 |
| Super King Wholesale Inc. | $ 3,413 | $ 2,389 | $ 2,411 | $ 1,820 | $ 1,527 | $ 2,206 | $ 13,766 | $ 4,119 | $ 17,885 |
| The Dan Dee Company | $ 2,975 | $ 12,264 | $    - | $    - | $    - | $    - | $ 15,239 | $    - | $ 15,239 |
| Trepco West | $ 8,456 | $ 26,628 | $ 20,884 | $ 18,809 | $ 7,976 | $ 1,549 | $ 84,302 | $ 2,892 | $ 87,194 |
| US Global Import, Inc. | $ 3,529 | $ 8,406 | $    - | $    - | $    - | $    - | $ 11,935 | $    - | $ 11,935 |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 4,245 | $ 42,165 | $ 31,633 | $ 18,492 | $ 12,865 | $ 10,391 | $ 119,792 | $ 19,397 | $ 139,189 |
| Valley Tobacco Wholesale** | $ 967 | $ 1,136 | $    - | $    - | $    - | $    - | $ 2,103 | $    - | $ 2,103 |
| Wholesale Giant** | $ 2,616 | $ 7,225 | $    - | $    - | $    - | $    - | $ 9,841 | $    - | $ 9,841 |
| Wholesale Palace | $ 1,533 | $ 1,732 | $ 3,407 | $ 1,366 | $ 1,408 | $ 1,040 | $ 10,485 | $ 1,941 | $ 12,426 |
| X Distributing, Inc. | $    - | $    - | $ 573 | $ 668 | $ 363 | $ 501 | $ 2,105 | $ 936 | $ 3,041 |
| Y&M Wholesale | $ 1,194 | $ 1,969 | $ 3,576 | $ (1,864) | $ 1,377 | $ 650 | $ 6,902 | $ 1,213 | $ 8,115 |
| YNY International Inc. ** | $ 14,459 | $ 35,840 | $ 30,363 | $ 21,146 | $ 20,991 | $ 16,897 | $ 139,694 | $ 31,540 | $ 171,235 |
| Total | $ 909,057 | $ 2,033,739 | $ 403,913 | $ 502,320 | $ 517,866 | $ 545,849 | $ 4,912,745 | $ 1,018,919 | $ 5,931,664 |

*Notes and sources:*
Calculation according to Attachment D-3e and Attachment D-3f using weighted average prices.

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4b |
| Reg ASP, ES ASP: | Attachment B-4c |
| Weighted Average Reg ASP, Weighted Average | Attachment D-1 |
| Projections based on calculations in: | Attachment D-3j |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3i**

Harm from Lower Quantity: Class Members, Range of Prices

| Customer | Weighted Average | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 40,361 | $ 107,494 | $ 141,060 | $ 161,200 | $ 174,627 |
| A&A Cash and Carry, Inc. | $ 6,892 | $ 19,563 | $ 25,898 | $ 29,699 | $ 32,233 |
| ABC Distribution, Inc. | $ 88,332 | $ 306,863 | $ 416,128 | $ 481,687 | $ 525,394 |
| Alliance Beverage Partners | $ 621 | $ 1,306 | $ 1,649 | $ 1,854 | $ 1,991 |
| AMI | $ 89,317 | $ 193,438 | $ 245,499 | $ 276,736 | $ 297,560 |
| AMI / Artic North | $ 571,327 | $ 1,431,859 | $ 1,862,125 | $ 2,120,285 | $ 2,292,391 |
| AMI-Allied Merchandising Industry | $ 1,779,506 | $ 8,326,960 | $ 11,600,686 | $ 13,564,923 | $ 14,874,413 |
| AT Enterprises | $ 1,289 | $ 2,888 | $ 3,688 | $ 4,167 | $ 4,487 |
| Bargain Line | $ 2,683 | $ 4,758 | $ 5,796 | $ 6,419 | $ 6,834 |
| Bargain Line Distribution Inc. | $ 3,528 | $ 12,994 | $ 17,728 | $ 20,568 | $ 22,461 |
| Bargain Line Wholesale, Inc. | $ (870) | $ (337) | $ (71) | $ 88 | $ 195 |
| Best Choice Distribution | $ 4,453 | $ 13,199 | $ 17,572 | $ 20,196 | $ 21,946 |
| Big Deals Bay | $ (816) | $ 5,252 | $ 8,286 | $ 10,106 | $ 11,320 |
| Block 13 Wholesale | $ 19,845 | $ 48,618 | $ 63,004 | $ 71,636 | $ 77,390 |
| Bull Market Sales & Distribution | $ 3,680 | $ 14,459 | $ 19,848 | $ 23,082 | $ 25,237 |
| California Wholesale | $ 45,432 | $ 128,421 | $ 169,916 | $ 194,813 | $ 211,411 |
| CHARTERED DISTRIBUTION SERVICES | $ 15,655 | $ 49,161 | $ 65,915 | $ 75,967 | $ 82,668 |
| Classic Distributing & Beverage Group, Inc. | $ (565) | $ 114 | $ 454 | $ 657 | $ 793 |
| Courtesy Wholesale | $ 300,463 | $ 459,538 | $ 539,076 | $ 586,798 | $ 618,613 |
| DALE COX DISTRIBUTING, INC. | $ 12,299 | $ 30,907 | $ 40,211 | $ 45,793 | $ 49,515 |
| Deals R Us Distribution | $ 9,824 | $ 33,651 | $ 45,565 | $ 52,713 | $ 57,478 |
| Downey Wholesale** | $ 16,404 | $ 51,673 | $ 69,308 | $ 79,888 | $ 86,942 |
| Elite Wholesale Inc. | $ 126,046 | $ 327,880 | $ 428,797 | $ 489,347 | $ 529,713 |
| Energized Distribution LLC | $ 3,394 | $ 5,434 | $ 6,454 | $ 7,066 | $ 7,474 |
| Energy Source Distribution | $ 8,636 | $ 17,883 | $ 22,507 | $ 25,281 | $ 27,130 |
| Foodsnack Distribution Inc. | $ 8,738 | $ 28,093 | $ 37,770 | $ 43,576 | $ 47,447 |
| Four Wheel Parts Wholesalers | $ 704 | $ 2,812 | $ 3,865 | $ 4,497 | $ 4,919 |
| Giant Wholesale Inc | $ 3,904 | $ 10,781 | $ 14,219 | $ 16,282 | $ 17,658 |
| GL Trading | $ 166,890 | $ 543,607 | $ 731,966 | $ 844,981 | $ 920,325 |
| Glazed Wholesale LLC | $ 16,645 | $ 35,517 | $ 44,953 | $ 50,614 | $ 54,388 |
| Good Prices d.b.a Metro Cash & Carry | $ 2,929 | $ 8,232 | $ 10,884 | $ 12,475 | $ 13,535 |
| Gourmet Purveyors International, Inc. | $ 4,356 | $ 9,917 | $ 12,698 | $ 14,366 | $ 15,478 |
| Grand Wholesale Cash & Carry | $ 1,985 | $ 25,089 | $ 36,641 | $ 43,572 | $ 48,193 |
| Grocery Warehouse, The | $ 143 | $ 464 | $ 625 | $ 721 | $ 786 |
| Gundry Lane | $ 1,093 | $ 3,046 | $ 4,023 | $ 4,609 | $ 5,000 |
| iHerb, Inc. | $ 2,975 | $ 7,152 | $ 9,241 | $ 10,494 | $ 11,330 |
| Inland Empire Wholesale | $ 5,913 | $ 12,829 | $ 16,287 | $ 18,362 | $ 19,745 |
| Jack's Sales | $ 25,526 | $ 66,191 | $ 86,523 | $ 98,723 | $ 106,856 |
| Jahan Wholesale | $ 551 | $ 5,350 | $ 7,749 | $ 9,188 | $ 10,148 |
| JC Sales / Shims Bargain, Inc. | $ 18,436 | $ 46,707 | $ 60,842 | $ 69,323 | $ 74,978 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 5,098 | $ 17,175 | $ 23,213 | $ 26,836 | $ 29,251 |
| Kassir Co. | $ 3,066 | $ 10,137 | $ 13,673 | $ 15,795 | $ 17,209 |
| Koamex General Wholesale | $ 267 | $ 853 | $ 1,146 | $ 1,322 | $ 1,440 |
| L.A. Cash & Carry | $ 272,670 | $ 751,306 | $ 990,624 | $ 1,134,215 | $ 1,229,943 |
| L.A. Cash & Carry - 4th Street | $ 6,975 | $ 12,524 | $ 15,298 | $ 16,963 | $ 18,073 |
| L.A. International Corporation | $ 162,604 | $ 489,821 | $ 653,429 | $ 751,594 | $ 817,037 |
| L.A. Top Distributor | $ 201,610 | $ 592,272 | $ 787,603 | $ 904,802 | $ 982,934 |
| LDK Wholesale Co.** | $ 26,320 | $ 64,741 | $ 83,952 | $ 95,478 | $ 103,162 |
| Loharpool Inc d/b/a Arrow Distributing | $ 59,975 | $ 144,475 | $ 186,726 | $ 212,076 | $ 228,976 |
| Lurz Sales | $ 954 | $ 27,605 | $ 40,931 | $ 48,926 | $ 54,256 |
| M.R. Distributing | $ 4,671 | $ 9,286 | $ 11,593 | $ 12,977 | $ 13,900 |
| Marketing Solutions (Guam) | $ 6,212 | $ 13,549 | $ 17,218 | $ 19,420 | $ 20,887 |
| MIG International | $ 16,171 | $ 48,929 | $ 65,307 | $ 75,135 | $ 81,686 |
| Naser Distributing** | $ 199 | $ 646 | $ 869 | $ 1,003 | $ 1,092 |
| On Time Distributing | $ 1,152 | $ 3,677 | $ 4,940 | $ 5,697 | $ 6,202 |
| Palace Market | $ 9,495 | $ 14,973 | $ 17,712 | $ 19,356 | $ 20,451 |
| Panorama Wholesale | $ (10,005) | $ 45,782 | $ 73,676 | $ 90,412 | $ 101,570 |
| Prime Wholesale | $ 15,801 | $ 46,245 | $ 61,467 | $ 70,601 | $ 76,690 |
| QASWA International, Inc. | $ 243 | $ 17,189 | $ 25,662 | $ 30,745 | $ 34,135 |

| Customer | Weighted Average | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|
| Quality Distributor | $ 2,082 | $ 5,409 | $ 7,072 | $ 8,071 | $ 8,736 |
| Quick Service Distributing | $ 1,036 | $ 3,425 | $ 4,620 | $ 5,337 | $ 5,815 |
| R.K. Company dba: Cigar Cartel | $ 3,737 | $ 6,476 | $ 7,846 | $ 8,667 | $ 9,215 |
| Rainbow Dell Ray Inc. | $ 61,164 | $ 169,190 | $ 223,203 | $ 255,611 | $ 277,216 |
| Saibaba Wholesale Distribution, LLC | $ 395 | $ 1,266 | $ 1,702 | $ 1,963 | $ 2,138 |
| San Diego Cash & Carry Wholesale | $ 89,520 | $ 315,899 | $ 429,088 | $ 497,002 | $ 542,277 |
| Santa Monica Distributing Company | $ 20,446 | $ 73,565 | $ 100,124 | $ 116,060 | $ 126,684 |
| Singh Distributors Inc. | $ 21,398 | $ 54,123 | $ 70,486 | $ 80,303 | $ 86,848 |
| Song's Distributors | $ 12,745 | $ 31,754 | $ 41,258 | $ 46,961 | $ 50,762 |
| Statewide Distributors | $ 28,727 | $ 77,795 | $ 102,330 | $ 117,050 | $ 126,864 |
| Steve's Grocery Distributing | $ 39,669 | $ 144,689 | $ 197,199 | $ 228,705 | $ 249,709 |
| Sunshine Distribution | $ 9,700 | $ 22,748 | $ 29,273 | $ 33,187 | $ 35,797 |
| Super Cash & Carry | $ 13,957 | $ 44,102 | $ 59,174 | $ 68,218 | $ 74,247 |
| Super King Wholesale Inc. | $ 13,766 | $ 36,040 | $ 47,176 | $ 53,858 | $ 58,313 |
| The Dan Dee Company | $ 15,239 | $ 35,995 | $ 46,373 | $ 52,600 | $ 56,751 |
| Trepco West | $ 84,302 | $ 285,200 | $ 385,648 | $ 445,918 | $ 486,097 |
| US Global Import, Inc. | $ 11,935 | $ 27,547 | $ 35,353 | $ 40,036 | $ 43,159 |
| US Wholesale Outlet, Inc. (fka LMS Internati | $ 119,792 | $ 366,242 | $ 489,467 | $ 563,402 | $ 612,692 |
| Valley Tobacco Wholesale** | $ 2,103 | $ 6,011 | $ 7,965 | $ 9,138 | $ 9,919 |
| Wholesale Giant** | $ 9,841 | $ 20,327 | $ 25,570 | $ 28,716 | $ 30,813 |
| Wholesale Palace | $ 10,485 | $ 26,252 | $ 34,136 | $ 38,866 | $ 42,019 |
| X Distributing, Inc. | $ 2,105 | $ 6,216 | $ 8,271 | $ 9,504 | $ 10,326 |
| Y&M Wholesale | $ 6,902 | $ 24,061 | $ 32,640 | $ 37,788 | $ 41,219 |
| YNY International Inc. ** | $ 139,694 | $ 388,353 | $ 512,682 | $ 587,279 | $ 637,011 |
| Total | $ 4,912,745 | $ 16,883,635 | $ 22,869,080 | $ 26,460,347 | $ 28,854,526 |

*Notes and sources:*
Endpoint amounts based on previous calculations:
    Favored prices:               Attachment D-3g
    Weighted averages:         Attachment D-3h
Intermediate calculations based on percent between Favored and Weighted Average columns.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment D-3j**

Harm from Lower Quantity: Summary

| But-for Price | % Weighted Average | % Favored | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct '17) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weighted average price | 100% | 0% | $ 909,057 | $ 2,033,739 | $ 403,913 | $ 502,320 | $ 517,866 | $ 545,849 | $ 4,912,745 | $ 1,018,919 | $ 5,931,664 |
| 50% towards favored price | 50% | 50% | $ 1,739,721 | $ 4,541,354 | $ 2,929,707 | $ 3,619,092 | $ 2,714,881 | $ 1,338,879 | $ 16,883,635 | $ 2,499,241 | $ 19,382,876 |
| 75% towards favored price | 25% | 75% | $ 2,155,054 | $ 5,795,161 | $ 4,192,604 | $ 5,177,478 | $ 3,813,389 | $ 1,735,394 | $ 22,869,080 | $ 3,239,402 | $ 26,108,483 |
| 90% towards favored price | 10% | 90% | $ 2,404,253 | $ 6,547,445 | $ 4,950,342 | $ 6,112,510 | $ 4,472,494 | $ 1,973,303 | $ 26,460,347 | $ 3,683,499 | $ 30,143,847 |
| Favored price | 0% | 100% | $ 2,570,386 | $ 7,048,968 | $ 5,455,501 | $ 6,735,864 | $ 4,911,897 | $ 2,131,909 | $ 28,854,526 | $ 3,979,564 | $ 32,834,089 |

*Notes and sources:*
Favored price values are from Attachment D-1.
Weighted average price values are from Attachment D-1.
Weighted values show harm for prices in between the weighted average and favored prices.
Ongoing damages through trial can be projected based on monthly damages in 2016:

| | Weighted Avg | 50% | 75% | 90% | Favored |
|---|---|---|---|---|---|
| Months of data in 2016: | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 |
| Damages in 2016: | $ 545,849 | $ 1,338,879 | $ 1,735,394 | $ 1,973,303 | $ 2,131,909 |
| Projected monthly damages: | $ 72,780 | $ 178,517 | $ 231,386 | $ 263,107 | $ 284,255 |
| Projected annual damages: | $ 873,359 | $ 2,142,207 | $ 2,776,631 | $ 3,157,285 | $ 3,411,055 |
| Months from Aug 2016 to Oct 2017: | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| Total through mid-Aug 2016: | $ 4,912,745 | $ 16,883,635 | $ 22,869,080 | $ 26,460,347 | $ 28,854,526 |
| Additional through mid-Oct 2017: | $ 1,018,919 | $ 2,499,241 | $ 3,239,402 | $ 3,683,499 | $ 3,979,564 |
| Projected total through mid-Oct 2017: | $ 5,931,664 | $ 19,382,876 | $ 26,108,483 | $ 30,143,847 | $ 32,834,089 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-1**

Analysis of Prices for Sec. 17045 Damages

| Metric | Bottle Type | Source | 2012 | 2014 |
|--------|-------------|--------|------|------|
| Costco, total bottles | Regular | [A] | 3,189,600 | 398,880 |
| | Extra Strength | [B] | 1,493,280 | 197,280 |
| | Total | [C] | 4,682,880 | 596,160 |
| Costco, reported net price | Regular | [D] | n/a | n/a |
| | Extra Strength | [E] | n/a | n/a |
| | Total | [F] | $ 1.21 | $ 1.21 |
| Class, total bottles | Regular | [G] | 6,349,440 | 3,845,592 |
| | Extra Strength | [H] | 2,765,952 | 4,049,424 |
| | Total | [I] | 9,115,392 | 7,895,016 |
| Class, net price | Regular | [J] | $ 1.38 | $ 1.36 |
| | Extra Strength | [K] | $ 1.52 | $ 1.50 |
| | Difference | [L] | $ 0.14 | $ 0.13 |
| Costco, estimated net price | Regular | [M] | $ 1.17 | $ 1.07 |
| | Extra Strength | [N] | $ 1.29 | $ 1.19 |

*Notes and sources:*

Data are for the periods from 5/7/2012–12/31/2012 and 5/7/2014–12/31/2014.  Prices for these partial years are used in later attachments.

[A] – [C], [G] – [L] Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

    Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

    Net revenue equals gross revenue minus promotions, and is measured in terms of revenue to Living Essentials.

    Discounts by bottle type are determined from total discounts and the proportion of quantities by bottle type.

    Additional promotion data are from Living Essentials, Customer Spend Status Reports, c. 10/2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257).

[D] – [F] Attachment B-2a.

[L] = [K] - [J].

[M] [N] Attachment B-2a.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-2**

Calculation of Sec. 17045 Damages, from 5/7/2012

| Metric | Bottle type | Source | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|
| Quantity purchased | Regular | [A] | 6,349,440 | 7,098,576 | 5,823,396 | 4,994,928 | 2,747,064 | 27,013,404 |
| | Extra Strength | [B] | 2,765,952 | 4,582,980 | 5,750,052 | 5,686,116 | 4,109,436 | 22,894,536 |
| Actual price | Regular | [C] | $ 1.38 | $ 1.33 | $ 1.37 | $ 1.36 | $ 1.36 | n/a |
| | Extra Strength | [D] | $ 1.52 | $ 1.46 | $ 1.50 | $ 1.51 | $ 1.51 | n/a |
| Favored price | Regular | [E] | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | Extra Strength | [F] | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| Overcharge | Regular | [G] | $ 0.22 | $ 0.23 | $ 0.29 | $ 0.22 | $ 0.15 | n/a |
| | Extra Strength | [H] | $ 0.23 | $ 0.25 | $ 0.31 | $ 0.25 | $ 0.16 | n/a |
| Sec. 17045 Damages | Regular | [I] | $ 1,377,004 | $ 1,661,255 | $ 1,710,993 | $ 1,111,126 | $ 420,428 | $ 6,280,805 |
| | Extra Strength | [J] | $ 629,307 | $ 1,145,838 | $ 1,784,651 | $ 1,409,474 | $ 659,151 | $ 5,628,421 |
| | Total | [K] | $ 2,006,310 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 11,909,226 |

*Notes and sources:*
[A] − [F] 2013–2016 data are from Attachment B-2a.
    2012 partial year data are from Attachment E-1.
[G] = [C] - [E].
[H] = [D] - [F].
[I] = [A] × [G].
[J] = [B] × [H].
[K] = [I] + [J].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-3**

Calculation of Sec. 17045 Damages, from 5/7/2014

| Metric | Bottle type | Source | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|
| Quantity purchased | Regular | [A] | 3,845,592 | 4,994,928 | 2,747,064 | 11,587,584 |
| | Extra Strength | [B] | 4,049,424 | 5,686,116 | 4,109,436 | 13,844,976 |
| Actual price | Regular | [C] | $ 1.36 | $ 1.36 | $ 1.36 | n/a |
| | Extra Strength | [D] | $ 1.50 | $ 1.51 | $ 1.51 | n/a |
| Favored price | Regular | [E] | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | Extra Strength | [F] | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| Overcharge | Regular | [G] | $ 0.29 | $ 0.22 | $ 0.15 | n/a |
| | Extra Strength | [H] | $ 0.31 | $ 0.25 | $ 0.16 | n/a |
| Sec. 17045 Damages | Regular | [I] | $ 1,127,464 | $ 1,111,126 | $ 420,428 | $ 2,659,017 |
| | Extra Strength | [J] | $ 1,249,527 | $ 1,409,474 | $ 659,151 | $ 3,318,152 |
| | Total | [K] | $ 2,376,991 | $ 2,520,600 | $ 1,079,578 | $ 5,977,169 |
| | Total (trebled) | [L] | $ 7,130,972 | $ 7,561,799 | $ 3,238,735 | $ 17,931,506 |

*Notes and sources:*

[A] – [F] 2015–2016 data are from Attachment B-2a.

    2014 partial year data are from Attachment E-1.

[G] = [C] - [E].

[H] = [D] - [F].

[I] = [A] × [G].

[J] = [B] × [H].

[K] = [I] + [J].

[L] = [K] × 3.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-4**

Calculation of Sec. 17045 Damages for Class Representatives, from 5/7/2012

| Class Representative | Metric | Bottle type | Source | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Quantity purchased | Regular | [A] | - | 347,136 | 158,112 | 24,624 | 14,256 | 544,128 |
| | | Extra Strength | [B] | - | 226,368 | 136,152 | 42,984 | 14,256 | 419,760 |
| | Actual price | Regular | [C] | $ - | $ 1.35 | $ 1.38 | $ 1.38 | $ 1.38 | n/a |
| | | Extra Strength | [D] | $ - | $ 1.50 | $ 1.52 | $ 1.53 | $ 1.53 | n/a |
| | Favored price | Regular | [E] | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Extra Strength | [F] | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | Overcharge | Regular | [G] | $ - | $ 0.26 | $ 0.31 | $ 0.24 | $ 0.17 | n/a |
| | | Extra Strength | [H] | $ - | $ 0.29 | $ 0.33 | $ 0.27 | $ 0.18 | n/a |
| | Sec. 17045 Damages | Regular | [I] | $ - | $ 90,190 | $ 48,788 | $ 5,984 | $ 2,404 | $ 147,366 |
| | | Extra Strength | [J] | $ - | $ 65,289 | $ 44,908 | $ 11,688 | $ 2,624 | $ 124,508 |
| | | Total | [K] | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 |
| Elite Wholesale Inc. | Quantity purchased | Regular | [A] | 71,928 | 147,360 | 161,352 | 150,120 | 94,608 | 625,368 |
| | | Extra Strength | [B] | 27,432 | 53,136 | 67,824 | 72,792 | 50,760 | 271,944 |
| | Actual price | Regular | [C] | $ 1.36 | $ 1.38 | $ 1.38 | $ 1.38 | $ 1.38 | n/a |
| | | Extra Strength | [D] | $ 1.51 | $ 1.53 | $ 1.53 | $ 1.53 | $ 1.53 | n/a |
| | Favored price | Regular | [E] | $ 1.17 | $ 1.09 | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Extra Strength | [F] | $ 1.29 | $ 1.21 | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | Overcharge | Regular | [G] | $ 0.20 | $ 0.29 | $ 0.31 | $ 0.24 | $ 0.17 | n/a |
| | | Extra Strength | [H] | $ 0.22 | $ 0.32 | $ 0.34 | $ 0.27 | $ 0.18 | n/a |
| | Sec. 17045 Damages | Regular | [I] | $ 14,095 | $ 42,368 | $ 49,787 | $ 36,482 | $ 15,955 | $ 158,687 |
| | | Extra Strength | [J] | $ 5,939 | $ 16,797 | $ 22,768 | $ 19,793 | $ 9,342 | $ 74,639 |
| | | Total | [K] | $ 20,034 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 233,326 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.

Data for 2012 are from 5/7/2012–12/31/2012.

[A] – [D] Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

Additional promotion data are from Living Essentials, Customer Spend Status Reports, c. 10/2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257).

[E] [F] 2013–2016 data are from Attachment B-2a.

2012 partial year data are from Attachment E-1.

[G] = [C] - [E].

[H] = [D] - [F].

[I] = [A] × [G].

[J] = [B] × [H].

[K] = [I] + [J].

**Attachment E-5**

Calculation of Sec. 17045 Damages for Class Representatives, from 5/7/2014

| Class Representative | Metric | Bottle type | Source | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|
| ABC Distribution, Inc. | Quantity purchased | Regular | [A] | 67,824 | 24,624 | 14,256 | 106,704 |
| | | Extra Strength | [B] | 57,096 | 42,984 | 14,256 | 114,336 |
| | Actual price | Regular | [C] | $ 1.34 | $ 1.38 | $ 1.38 | n/a |
| | | Extra Strength | [D] | $ 1.48 | $ 1.53 | $ 1.53 | n/a |
| | Favored price | Regular | [E] | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Extra Strength | [F] | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | Overcharge | Regular | [G] | $ 0.27 | $ 0.24 | $ 0.17 | n/a |
| | | Extra Strength | [H] | $ 0.29 | $ 0.27 | $ 0.18 | n/a |
| | Sec. 17045 Damages | Regular | [I] | $ 18,383 | $ 5,984 | $ 2,404 | $ 26,771 |
| | | Extra Strength | [J] | $ 16,703 | $ 11,688 | $ 2,624 | $ 31,014 |
| | | Total | [K] | $ 35,086 | $ 17,672 | $ 5,028 | $ 57,786 |
| Elite Wholesale Inc. | Quantity purchased | Regular | [A] | 110,808 | 150,120 | 94,608 | 355,536 |
| | | Extra Strength | [B] | 46,224 | 72,792 | 50,760 | 169,776 |
| | Actual price | Regular | [C] | $ 1.38 | $ 1.38 | $ 1.38 | n/a |
| | | Extra Strength | [D] | $ 1.53 | $ 1.53 | $ 1.53 | n/a |
| | Favored price | Regular | [E] | $ 1.07 | $ 1.14 | $ 1.21 | n/a |
| | | Extra Strength | [F] | $ 1.19 | $ 1.26 | $ 1.35 | n/a |
| | Overcharge | Regular | [G] | $ 0.31 | $ 0.24 | $ 0.17 | n/a |
| | | Extra Strength | [H] | $ 0.34 | $ 0.27 | $ 0.18 | n/a |
| | Sec. 17045 Damages | Regular | [I] | $ 34,567 | $ 36,482 | $ 15,955 | $ 87,003 |
| | | Extra Strength | [J] | $ 15,591 | $ 19,793 | $ 9,342 | $ 44,726 |
| | | Total | [K] | $ 50,158 | $ 56,275 | $ 25,297 | $ 131,729 |

*Notes and sources:*

Elite Wholesale figures encompass both Elite and Tonic Wholesale since Tonic's purchases were paid for by Elite and subsequently reimbursed by Tonic to Elite.

Data for 2014 are from 5/7/2014–12/31/2014.

[A] – [D] Living Essentials, Sales Data, 5/2011–3/2016 (LE-PIT001229).

    Living Essentials, Sales Data, 4/2016–8/16/2016 (LE-PIT008242).

    Data are based on shipments from 'Shipped to CA May2011–March2016' and 'Shipped to CA April 2016–Curr' tabs.

    Additional promotion data are from Living Essentials, Customer Spend Status Reports, c. 10/2016 (LE-PIT009081, LE-PIT009129, LE-PIT009169, LE-PIT009207, and LE-PIT009257).

[E] [F] 2015–2016 data are from Attachment B-2a.

    2014 partial year data are from Attachment E-1.

[G] = [C] - [E].

[H] = [D] - [F].

[I] = [A] × [G].

[J] = [B] × [H].

[K] = [I] + [J].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-6**

Calculation of Sec. 17045 Damages by Class Member, from 5/7/2012

| Customer | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 11,757 | $ 18,319 | $ 26,588 | $ 8,602 | $ 8,164 | $ 73,431 | $ 15,239 | $ 88,669 |
| A&A Cash and Carry, Inc. | $ - | $ - | $ 7,765 | $ 5,023 | $ 3,825 | $ 16,613 | $ 7,140 | $ 23,753 |
| ABC Distribution, Inc. | $ - | $ 155,479 | $ 93,696 | $ 17,672 | $ 5,028 | $ 271,874 | $ 9,385 | $ 281,260 |
| Alliance Beverage Partners | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AMI | $ 152,407 | $ - | $ - | $ - | $ - | $ 152,407 | $ - | $ 152,407 |
| AMI / Artic North | $ - | $ - | $ - | $ 769,838 | $ 404,676 | $ 1,174,514 | $ 755,395 | $ 1,929,909 |
| AMI-Allied Merchandising Industry | $ 956,974 | $ 1,502,094 | $ 2,089,059 | $ 848,143 | $ 299,938 | $ 5,696,208 | $ 559,885 | $ 6,256,093 |
| AT Enterprises | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line Distribution Inc. | $ 3,385 | $ 2,453 | $ 4,173 | $ - | $ - | $ 10,010 | $ - | $ 10,010 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ - | $ - | $ 96 | $ 96 | $ 180 | $ 277 |
| Best Choice Distribution | $ 951 | $ 4,506 | $ 4,019 | $ 1,983 | $ - | $ 11,460 | $ - | $ 11,460 |
| Big Deals Bay | $ - | $ - | $ - | $ 4,273 | $ 1,484 | $ 5,757 | $ 2,770 | $ 8,528 |
| Block 13 Wholesale | $ 4,692 | $ 10,683 | $ 6,546 | $ 4,928 | $ 3,315 | $ 30,164 | $ 6,189 | $ 36,353 |
| Bull Market Sales & Distribution | $ - | $ - | $ - | $ 8,704 | $ 4,187 | $ 12,891 | $ 7,816 | $ 20,707 |
| California Wholesale | $ 16,660 | $ 28,312 | $ 32,564 | $ 15,090 | $ 5,912 | $ 98,539 | $ 11,037 | $ 109,575 |
| CHARTERED DISTRIBUTION SERVICES | $ 6,697 | $ 11,252 | $ 7,363 | $ 5,935 | $ - | $ 31,247 | $ - | $ 31,247 |
| Classic Distributing & Beverage Group, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Courtesy Wholesale | $ 149,618 | $ 41,968 | $ - | $ - | $ - | $ 191,586 | $ - | $ 191,586 |
| DALE COX DISTRIBUTING, INC. | $ 4,288 | $ 3,403 | $ 6,099 | $ 4,837 | $ 1,341 | $ 19,968 | $ 2,504 | $ 22,472 |
| Deals R Us Distribution | $ 4,384 | $ 6,149 | $ 10,405 | $ 6,506 | $ 1,947 | $ 29,392 | $ 3,635 | $ 33,027 |
| Downey Wholesale** | $ 6,454 | $ 9,351 | $ 11,905 | $ 9,395 | $ 1,616 | $ 38,721 | $ 3,017 | $ 41,738 |
| Elite Wholesale Inc. | $ 20,034 | $ 59,165 | $ 72,555 | $ 56,275 | $ 25,297 | $ 233,326 | $ 47,221 | $ 280,547 |
| Energized Distribution LLC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Energy Source Distribution | $ 5,060 | $ 2,235 | $ - | $ - | $ - | $ 7,296 | $ - | $ 7,296 |
| Foodsnack Distribution Inc. | $ 4,115 | $ 6,166 | $ 5,621 | $ 2,966 | $ 781 | $ 19,649 | $ 1,458 | $ 21,107 |
| Four Wheel Parts Wholesalers | $ - | $ - | $ 2,560 | $ - | $ - | $ 2,560 | $ - | $ 2,560 |
| Giant Wholesale Inc | $ - | $ - | $ 2,846 | $ 3,884 | $ 2,355 | $ 9,085 | $ 4,396 | $ 13,481 |
| GL Trading | $ 73,154 | $ 94,023 | $ 108,131 | $ 99,101 | $ 48,997 | $ 423,406 | $ 91,461 | $ 514,867 |
| Glazed Wholesale LLC | $ - | $ - | $ - | $ 9,343 | $ 18,393 | $ 27,736 | $ 34,333 | $ 62,069 |
| Good Prices d.b.a Metro Cash & Carry | $ 1,593 | $ 3,266 | $ - | $ - | $ - | $ 4,859 | $ - | $ 4,859 |
| Gourmet Purveyors International, Inc. | $ 1,312 | $ - | $ 1,226 | $ - | $ - | $ 2,538 | $ - | $ 2,538 |
| Grand Wholesale Cash & Carry | $ - | $ 4,744 | $ 12,080 | $ 5,187 | $ 2,779 | $ 24,790 | $ 5,187 | $ 29,978 |
| Grocery Warehouse, The | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gundry Lane | $ - | $ - | $ - | $ 1,045 | $ 1,507 | $ 2,552 | $ 2,814 | $ 5,366 |
| iHerb, Inc. | $ 1,745 | $ 1,323 | $ - | $ - | $ - | $ 3,067 | $ - | $ 3,067 |
| Inland Empire Wholesale | $ 2,891 | $ 3,591 | $ 1,246 | $ 1,668 | $ - | $ 9,396 | $ - | $ 9,396 |
| Jack's Sales | $ 10,090 | $ 13,205 | $ 13,872 | $ 8,123 | $ 2,759 | $ 48,049 | $ 5,150 | $ 53,200 |
| Jahan Wholesale | $ 956 | $ 1,324 | $ 1,287 | $ 915 | $ - | $ 4,482 | $ - | $ 4,482 |
| JC Sales / Shims Bargain, Inc. | $ 5,608 | $ 10,247 | $ 8,931 | $ 4,882 | $ 1,967 | $ 31,635 | $ 3,672 | $ 35,307 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 2,018 | $ 2,725 | $ 2,399 | $ 989 | $ 1,209 | $ 9,340 | $ 2,256 | $ 11,596 |
| Kassir Co. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Koamex General Wholesale | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| L.A. Cash & Carry | $ 84,353 | $ 112,064 | $ 171,158 | $ 118,668 | $ 42,249 | $ 528,491 | $ 78,864 | $ 607,355 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ - | $ - | $ 9,175 | $ 9,175 | $ 17,126 | $ 26,300 |
| L.A. International Corporation | $ 57,807 | $ 97,814 | $ 113,381 | $ 79,303 | $ 26,514 | $ 374,818 | $ 49,493 | $ 424,311 |
| L.A. Top Distributor | $ 91,732 | $ 96,648 | $ 100,551 | $ 68,055 | $ 23,275 | $ 380,262 | $ 43,447 | $ 423,709 |
| LDK Wholesale Co.** | $ 8,163 | $ 10,350 | $ 10,159 | $ 9,394 | $ 2,779 | $ 40,845 | $ 5,188 | $ 46,032 |
| Lohanpool Inc d/b/a Arrow Distributing | $ 20,753 | $ 26,098 | $ 18,023 | $ 12,067 | $ 7,270 | $ 84,211 | $ 13,571 | $ 97,782 |
| Lurz Sales | $ 4,473 | $ 5,286 | $ 8,209 | $ 6,802 | $ (78) | $ 24,692 | $ (146) | $ 24,547 |
| M.R. Distributing | $ - | $ 2,889 | $ - | $ - | $ - | $ 2,889 | $ - | $ 2,889 |
| Marketing Solutions (Guam) | $ 1,511 | $ 809 | $ 6,039 | $ 516 | $ 308 | $ 9,184 | $ 575 | $ 9,759 |
| MIG International | $ 7,266 | $ 9,270 | $ 8,610 | $ 6,061 | $ 2,266 | $ 33,473 | $ 4,229 | $ 37,702 |
| Naser Distributing** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| On Time Distributing | $ - | $ - | $ - | $ 3,192 | $ - | $ 3,192 | $ - | $ 3,192 |
| Palace Market | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Panorama Wholesale | $ - | $ 220 | $ 28,313 | $ 18,565 | $ 5,278 | $ 52,376 | $ 9,851 | $ 62,227 |
| Prime Wholesale | $ - | $ 13,207 | $ 14,624 | $ 9,182 | $ 2,680 | $ 39,692 | $ 5,002 | $ 44,694 |
| QASWA International, Inc. | $ - | $ 12,017 | $ 5,543 | $ - | $ - | $ 17,560 | $ - | $ 17,560 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | 2012 | 2013 | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct | Total (to Oct 2017) |
|---|---|---|---|---|---|---|---|---|
| Quality Distributor | $ - | $ - | $ - | $ 3,179 | $ 1,298 | $ 4,478 | $ 2,424 | $ 6,901 |
| Quick Service Distributing | $ 1,912 | $ 716 | $ - | $ - | $ - | $ 2,628 | $ - | $ 2,628 |
| R.K. Company dba: Cigar Cartel | $ - | $ 2,335 | $ - | $ - | $ - | $ 2,335 | $ - | $ 2,335 |
| Rainbow Dell Ray Inc. | $ 26,426 | $ 40,679 | $ 37,975 | $ 13,100 | $ - | $ 118,179 | $ - | $ 118,179 |
| Saibaba Wholesale Distribution, LLC | $ - | $ - | $ - | $ 1,100 | $ - | $ 1,100 | $ - | $ 1,100 |
| San Diego Cash & Carry Wholesale | $ 37,088 | $ 63,919 | $ 73,346 | $ 40,300 | $ 20,111 | $ 234,765 | $ 37,541 | $ 272,306 |
| Santa Monica Distributing Company | $ 8,531 | $ 16,305 | $ 19,370 | $ 12,609 | $ 5,205 | $ 62,020 | $ 9,715 | $ 71,735 |
| Singh Distributors Inc. | $ 8,996 | $ 11,624 | $ 9,138 | $ 5,994 | $ 2,295 | $ 38,046 | $ 4,284 | $ 42,330 |
| Song's Distributors | $ 6,027 | $ 5,831 | $ 2,900 | $ 3,689 | $ 1,931 | $ 20,377 | $ 3,605 | $ 23,982 |
| Statewide Distributors | $ 12,549 | $ 11,794 | $ 14,945 | $ 9,901 | $ 3,431 | $ 52,621 | $ 6,405 | $ 59,026 |
| Steve's Grocery Distributing | $ 11,920 | $ 24,402 | $ 38,749 | $ 27,901 | $ 12,271 | $ 115,243 | $ 22,906 | $ 138,148 |
| Sunshine Distribution | $ 5,838 | $ 6,004 | $ 3,266 | $ - | $ - | $ 15,108 | $ - | $ 15,108 |
| Super Cash & Carry | $ - | $ 5,456 | $ 14,050 | $ 12,390 | $ 6,379 | $ 38,275 | $ 11,908 | $ 50,182 |
| Super King Wholesale Inc. | $ 4,301 | $ 4,787 | $ 8,276 | $ 4,080 | $ 2,835 | $ 24,280 | $ 5,292 | $ 29,572 |
| The Dan Dee Company | $ 13,621 | $ - | $ - | $ - | $ - | $ 13,621 | $ - | $ 13,621 |
| Trepco West | $ 32,208 | $ 61,039 | $ 77,286 | $ 38,228 | $ 8,094 | $ 216,854 | $ 15,108 | $ 231,962 |
| US Global Import, Inc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 58,719 | $ 82,584 | $ 85,366 | $ 40,898 | $ 16,310 | $ 283,879 | $ 30,446 | $ 314,325 |
| Valley Tobacco Wholesale** | $ 1,510 | $ - | $ - | $ - | $ - | $ 1,510 | $ - | $ 1,510 |
| Wholesale Giant** | $ 10,735 | $ - | $ - | $ - | $ - | $ 10,735 | $ - | $ 10,735 |
| Wholesale Palace | $ 465 | $ 6,118 | $ 5,166 | $ 4,006 | $ 1,408 | $ 17,163 | $ 2,628 | $ 19,790 |
| X Distributing, Inc. | $ - | $ 1,143 | $ 2,500 | $ 1,014 | $ 686 | $ 5,341 | $ 1,280 | $ 6,621 |
| Y&M Wholesale | $ 2,789 | $ 7,058 | $ 4,250 | $ 3,775 | $ 1,383 | $ 19,255 | $ 2,582 | $ 21,837 |
| YNY International Inc. ** | $ 39,775 | $ 72,648 | $ 81,512 | $ 61,326 | $ 26,652 | $ 281,912 | $ 49,750 | $ 331,662 |
| Total | $ 2,006,310 | $ 2,807,094 | $ 3,495,644 | $ 2,520,600 | $ 1,079,578 | $ 11,909,226 | $ 2,015,213 | $ 13,924,439 |

*Notes and sources:*

Calculation = [ (Reg bottles) x (Reg ASP - Costco Reg ASP) ] + [ (ES bottles) x (ES ASP - Costco ES ASP) ]

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4e |
| Reg ASP, ES ASP: | Attachment B-4f |
| Costco Reg ASP, Costco ES ASP: | Attachment B-2a |

Ongoing damages through trial can be projected based on monthly damages in 2016:

| | |
|---|---|
| Months of data in 2016: | 7.5 |
| Damages in 2016: | $ 1,079,578 |
| Projected monthly damages: | $ 143,944 |
| Projected annual damages: | $ 1,727,325 |
| Months from Aug 2016 to Oct 2017: | 14.0 |
| Total through mid-Aug 2016: | $ 11,909,226 |
| Additional through mid-Oct 2017: | $ 2,015,213 |
| Projected total through mid-Oct 2017: | $ 13,924,439 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-7**

Calculation of Sec. 17045 Damages by Class Member, from 5/7/2014

| Customer | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct | Total (to Oct 2017) |
|---|---|---|---|---|---|---|
| 6s Inc., dba: Altura Distribution | $ 16,894 | $ 8,602 | $ 8,164 | $ 33,660 | $ 15,239 | $ 48,899 |
| A&A Cash and Carry, Inc. | $ 8,464 | $ 5,023 | $ 3,825 | $ 17,312 | $ 7,140 | $ 24,452 |
| ABC Distribution, Inc. | $ 35,086 | $ 17,672 | $ 5,028 | $ 57,786 | $ 9,385 | $ 67,171 |
| Alliance Beverage Partners | $ - | $ - | $ - | $ - | $ - | $ - |
| AMI | $ - | $ - | $ - | $ - | $ - | $ - |
| AMI / Artic North | $ - | $ 769,838 | $ 404,676 | $ 1,174,514 | $ 755,395 | $ 1,929,909 |
| AMI-Allied Merchandising Industry | $ 1,520,709 | $ 848,143 | $ 299,938 | $ 2,668,790 | $ 559,885 | $ 3,228,675 |
| AT Enterprises | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Bargain Line Distribution Inc. | $ 1,279 | $ - | $ - | $ 1,279 | $ - | $ 1,279 |
| Bargain Line Wholesale, Inc. | $ - | $ - | $ 96 | $ 96 | $ 180 | $ 277 |
| Best Choice Distribution | $ 2,819 | $ 1,983 | $ - | $ 4,803 | $ - | $ 4,803 |
| Big Deals Bay | $ - | $ 4,273 | $ 1,484 | $ 5,757 | $ 2,770 | $ 8,528 |
| Block 13 Wholesale | $ 3,139 | $ 4,928 | $ 3,315 | $ 11,382 | $ 6,189 | $ 17,571 |
| Bull Market Sales & Distribution | $ - | $ 8,704 | $ 4,187 | $ 12,891 | $ 7,816 | $ 20,707 |
| California Wholesale | $ 20,135 | $ 15,090 | $ 5,912 | $ 41,137 | $ 11,037 | $ 52,174 |
| CHARTERED DISTRIBUTION SERVICES | $ 6,392 | $ 5,935 | $ - | $ 12,327 | $ - | $ 12,327 |
| Classic Distributing & Beverage Group, Inc. | $ - | $ - | $ - | $ - | $ - | $ - |
| Courtesy Wholesale | $ - | $ - | $ - | $ - | $ - | $ - |
| DALE COX DISTRIBUTING, INC. | $ 3,588 | $ 4,837 | $ 1,341 | $ 9,766 | $ 2,504 | $ 12,270 |
| Deals R Us Distribution | $ 6,575 | $ 6,506 | $ 1,947 | $ 15,029 | $ 3,635 | $ 18,664 |
| Downey Wholesale** | $ 8,751 | $ 9,395 | $ 1,616 | $ 19,762 | $ 3,017 | $ 22,779 |
| Elite Wholesale Inc. | $ 50,158 | $ 56,275 | $ 25,297 | $ 131,729 | $ 47,221 | $ 178,950 |
| Energized Distribution LLC | $ - | $ - | $ - | $ - | $ - | $ - |
| Energy Source Distribution | $ - | $ - | $ - | $ - | $ - | $ - |
| Foodsnack Distribution Inc. | $ 3,537 | $ 2,966 | $ 781 | $ 7,284 | $ 1,458 | $ 8,742 |
| Four Wheel Parts Wholesalers | $ 2,749 | $ - | $ - | $ 2,749 | $ - | $ 2,749 |
| Giant Wholesale Inc | $ 1,108 | $ 3,884 | $ 2,355 | $ 7,347 | $ 4,396 | $ 11,742 |
| GL Trading | $ 69,593 | $ 99,101 | $ 48,997 | $ 217,691 | $ 91,461 | $ 309,152 |
| Glazed Wholesale LLC | $ - | $ 9,343 | $ 18,393 | $ 27,736 | $ 34,333 | $ 62,069 |
| Good Prices d.b.a Metro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - |
| Gourmet Purveyors International, Inc. | $ 1,321 | $ - | $ - | $ 1,321 | $ - | $ 1,321 |
| Grand Wholesale Cash & Carry | $ 5,789 | $ 5,187 | $ 2,779 | $ 13,756 | $ 5,187 | $ 18,943 |
| Grocery Warehouse, The | $ - | $ - | $ - | $ - | $ - | $ - |
| Gundry Lane | $ - | $ 1,045 | $ 1,507 | $ 2,552 | $ 2,814 | $ 5,366 |
| iHerb, Inc. | $ - | $ - | $ - | $ - | $ - | $ - |
| Inland Empire Wholesale | $ - | $ 1,668 | $ - | $ 1,668 | $ - | $ 1,668 |
| Jack's Sales | $ 8,241 | $ 8,123 | $ 2,759 | $ 19,124 | $ 5,150 | $ 24,274 |
| Jahan Wholesale | $ 1,387 | $ 915 | $ - | $ 2,302 | $ - | $ 2,302 |
| JC Sales / Shims Bargain, Inc. | $ 4,730 | $ 4,882 | $ 1,967 | $ 11,579 | $ 3,672 | $ 15,250 |
| Jetro Cash & Carry | $ - | $ - | $ - | $ - | $ - | $ - |
| KA Management, Inc. | $ 2,589 | $ 989 | $ 1,209 | $ 4,786 | $ 2,256 | $ 7,042 |
| Kassir Co. | $ - | $ - | $ - | $ - | $ - | $ - |
| Koamex General Wholesale | $ - | $ - | $ - | $ - | $ - | $ - |
| L.A. Cash & Carry | $ 106,484 | $ 118,668 | $ 42,249 | $ 267,400 | $ 78,864 | $ 346,265 |
| L.A. Cash & Carry - 4th Street | $ - | $ - | $ 9,175 | $ 9,175 | $ 17,126 | $ 26,300 |
| L.A. International Corporation | $ 68,277 | $ 79,303 | $ 26,514 | $ 174,094 | $ 49,493 | $ 223,587 |
| L.A. Top Distributor | $ 65,880 | $ 68,055 | $ 23,275 | $ 157,211 | $ 43,447 | $ 200,658 |
| LDK Wholesale Co.** | $ 6,294 | $ 9,394 | $ 2,779 | $ 18,467 | $ 5,188 | $ 23,655 |
| Loharpool Inc d/b/a Arrow Distributing | $ 9,238 | $ 12,067 | $ 7,270 | $ 28,575 | $ 13,571 | $ 42,147 |
| Lurz Sales | $ 7,211 | $ 6,802 | $ (78) | $ 13,935 | $ (146) | $ 13,790 |
| M.R. Distributing | $ - | $ - | $ - | $ - | $ - | $ - |
| Marketing Solutions (Guam) | $ 5,726 | $ 516 | $ 308 | $ 6,551 | $ 575 | $ 7,126 |
| MIG International | $ 3,755 | $ 6,061 | $ 2,266 | $ 12,082 | $ 4,229 | $ 16,311 |
| Naser Distributing** | $ - | $ - | $ - | $ - | $ - | $ - |
| On Time Distributing | $ - | $ 3,192 | $ - | $ 3,192 | $ - | $ 3,192 |
| Palace Market | $ - | $ - | $ - | $ - | $ - | $ - |
| Panorama Wholesale | $ 22,503 | $ 18,565 | $ 5,278 | $ 46,346 | $ 9,851 | $ 56,197 |
| Prime Wholesale | $ 11,282 | $ 9,182 | $ 2,680 | $ 23,144 | $ 5,002 | $ 28,146 |
| QASWA International, Inc. | $ 2,253 | $ - | $ - | $ 2,253 | $ - | $ 2,253 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | 2014 | 2015 | 2016 | Total (to Aug 2016) | Projected (Aug '16-Oct) | Total (to Oct 2017) |
|---|---|---|---|---|---|---|
| Quality Distributor | $ - | $ 3,179 | $ 1,298 | $ 4,478 | $ 2,424 | $ 6,901 |
| Quick Service Distributing | $ - | $ - | $ - | $ - | $ - | $ - |
| R.K. Company dba: Cigar Cartel | $ - | $ - | $ - | $ - | $ - | $ - |
| Rainbow Dell Ray Inc. | $ 22,951 | $ 13,100 | $ - | $ 36,050 | $ - | $ 36,050 |
| Saibaba Wholesale Distribution, LLC | $ - | $ 1,100 | $ - | $ 1,100 | $ - | $ 1,100 |
| San Diego Cash & Carry Wholesale | $ 45,910 | $ 40,300 | $ 20,111 | $ 106,321 | $ 37,541 | $ 143,863 |
| Santa Monica Distributing Company | $ 13,026 | $ 12,609 | $ 5,205 | $ 30,840 | $ 9,715 | $ 40,555 |
| Singh Distributors Inc. | $ 6,768 | $ 5,994 | $ 2,295 | $ 15,057 | $ 4,284 | $ 19,340 |
| Song's Distributors | $ 1,311 | $ 3,689 | $ 1,931 | $ 6,931 | $ 3,605 | $ 10,536 |
| Statewide Distributors | $ 8,134 | $ 9,901 | $ 3,431 | $ 21,466 | $ 6,405 | $ 27,871 |
| Steve's Grocery Distributing | $ 27,363 | $ 27,901 | $ 12,271 | $ 67,535 | $ 22,906 | $ 90,441 |
| Sunshine Distribution | $ 1,975 | $ - | $ - | $ 1,975 | $ - | $ 1,975 |
| Super Cash & Carry | $ 10,250 | $ 12,390 | $ 6,379 | $ 29,019 | $ 11,908 | $ 40,927 |
| Super King Wholesale Inc. | $ 4,741 | $ 4,080 | $ 2,835 | $ 11,657 | $ 5,292 | $ 16,949 |
| The Dan Dee Company | $ - | $ - | $ - | $ - | $ - | $ - |
| Trepco West | $ 37,389 | $ 38,228 | $ 8,094 | $ 83,711 | $ 15,108 | $ 98,819 |
| US Global Import, Inc. | $ - | $ - | $ - | $ - | $ - | $ - |
| US Wholesale Outlet, Inc. (fka LMS Internat | $ 45,403 | $ 40,898 | $ 16,310 | $ 102,611 | $ 30,446 | $ 133,057 |
| Valley Tobacco Wholesale** | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Giant** | $ - | $ - | $ - | $ - | $ - | $ - |
| Wholesale Palace | $ 2,373 | $ 4,006 | $ 1,408 | $ 7,787 | $ 2,628 | $ 10,414 |
| X Distributing, Inc. | $ 1,164 | $ 1,014 | $ 686 | $ 2,863 | $ 1,280 | $ 4,143 |
| Y&M Wholesale | $ 1,382 | $ 3,775 | $ 1,383 | $ 6,541 | $ 2,582 | $ 9,122 |
| YNY International Inc. ** | $ 52,911 | $ 61,326 | $ 26,652 | $ 140,888 | $ 49,750 | $ 190,638 |
| Total | $ 2,376,991 | $ 2,520,600 | $ 1,079,578 | $ 5,977,169 | $ 2,015,213 | $ 7,992,382 |

*Notes and sources:*
Calculation = [ (Reg bottles) x (Reg ASP - Costco Reg ASP) ] + [ (ES bottles) x (ES ASP - Costco ES ASP) ]

| | |
|---|---|
| Reg bottles, ES bottles: | Attachment B-4h |
| Reg ASP, ES ASP: | Attachment B-4i |
| Costco Reg ASP, Costco ES ASP: | Attachment B-2a |

Ongoing damages through trial can be projected based on monthly damages in 2016:

| | |
|---|---|
| Months of data in 2016: | 7.5 |
| Damages in 2016: | $ 1,079,578 |
| Projected monthly damages: | $ 143,944 |
| Projected annual damages: | $ 1,727,325 |
| Months from Aug 2016 to Oct 2017: | 14.0 |
| Total through mid-Aug 2016: | $ 5,977,169 |
| Additional through mid-Oct 2017: | $ 2,015,213 |
| Projected total through mid-Oct 2017: | $ 7,992,382 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment E-8**

Summary of Sec. 17045 Damages by Time Period

| Customer | Total | | With Trebling | | Source |
|---|---|---|---|---|---|
| 5/7/2012 to 5/6/2014 | $ | 5,932,058 | $ | 5,932,058 | [A] = [C] - [B] |
| 5/7/2014 to mid-Aug 2016 | $ | 5,977,169 | $ | 17,931,506 | [B] Attachment E-7 |
| 5/7/2012 to mid-Aug 2016 | $ | 11,909,226 | $ | 23,863,564 | [C] Attachment E-6 |
| Projected Mid-Aug 2016 to Mid-Oct 2017 | $ | 2,015,213 | $ | 6,045,639 | [D] = [E] - [C] |
| Projected 5/7/2012 to mid-Oct 2017 | $ | 13,924,439 | $ | 29,909,203 | [E] Attachment E-6 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment F-1**

Map of California Wholesalers in Costco Business Center Delivery Areas



*Notes and sources:*

Data are based on Class business addresses, entered into:

    Costco Business Center Website, Delivery Area by Zip Code, http://www.costcobusinessdelivery.com/
    SetDeliveryLocationView?langId=-1&storeId=11301&catalogId=11701 (accessed 12/16/2016).

Map was created on MapLine Website, http://www.mapline.com.

**Attachment F-2**

Map of California Wholesalers, Costco Business Centers, and Costco Wholesales



*Notes and sources:*

Blue markers indicate class members, stars indicate Costco Wholesalers, and purple markers indicate Costco Business Centers.

Data are based on Class, Costco Business Center, and Costco Wholesale addresses:

    Costco Business Center Website, Find Costco Warehouse Locations, http://www.costcobusinessdelivery.com/ WarehouseLocatorBrowseView?storeId=11301&catalogId=11701&langId=-1 (accessed 12/22/2016).

Map was created on MapLine Website, http://www.mapline.com.

**Attachment F-3**

Map of Customers: ABC Distributing



*Notes and sources:*

Data are from ABC Distributing, Customer List, c. 12/2016.

Map was created on MapLine Website, http://www.mapline.com.

**Attachment F-4**

Map of Customers: Ace Wholesale



*Notes and sources:*

Data are from Ace Wholesale, Customer List, 12/13/2016.

Map was created on MapLine Website, http://www.mapline.com.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment F-5**

Map of Flier Distribution: Ace Wholesale and Elite Wholesale



*Notes and sources:*

Data are from Ace Wholesale / Elite Wholesale, Flier Distribution Directory, 11/2016.

Map was created on MapLine Website, http://www.mapline.com.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment F-6**

Map of Customers: Elite Wholesale



*Notes and sources:*

Data are from Elite Wholesale, Customer List, 12/14/2016.

Map was created on MapLine Website, http://www.mapline.com.

**Attachment F-7**

Map of Customers: ABC Distributing for 5-Hour Energy



*Notes and sources:*

Map was created on MapLine Website, http://www.mapline.com.

**Attachment F-8**

Map of Costco Business Center Delivery Zip Codes



*Notes and sources:*

Data based on Costco Business Center delivery zip codes:

http://www.costcobusinessdelivery.com/

**Attachment F-9**

Map of Costco Business Center Delivery Zip Codes, Southern California



*Notes and sources:*

Data based on Costco Business Center delivery zip codes:

http://www.costcobusinessdelivery.com/

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Attachment F-10**

Map of Costco Business Center Delivery Zip Codes, Northern California



*Notes and sources:*

Data based on Costco Business Center delivery zip codes:

http://www.costcobusinessdelivery.com/

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY